| Plaintiff's last name | Plaintiff's first name | First and last name of any consortium Plaintiffs | The firm representing each Plaintiff | The location where Plaintiff is a resident and citizen (State and County) | Plaintiff's designated venue (US District Court District & Division) | The location where Plaintiff currently resides (City and State) | The location(s) where Plaintiff claims, alleges, or represents that he or she was prescribed Suboxone film (City and State) | The location(s) where Plaintiff claims, alleges, or represents that he or she used Suboxone film (City and State) |
|---|---|---|---|---|---|---|---|---|
| Abate | Christian | | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Bryn Mawr, PA | Philadelphia, PA |
| Abbondanza-Young | Angela | | Wallace Miller | Washington County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | McDonald, Pennsylvania | Bridgeville, Pennsylvania; McDonald, Pennsylvania; Monroeville, Pennsylvania | Bridgeville, Pennsylvania; McDonald, Pennsylvania; Monroeville, Pennsylvania |
| Abbott | Allison | | Fibich Leebron Copeland Briggs | Oswego County, NY | New York Northern District Court  Utica Division | Oswego, NY | Oswego, New York | Oswego, New York |
| Abbott | Thomas | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Montgomery | District of New Jersey | Abington, PA | Telford, PA | Abington , PA |
| Abbott | Nathan | | SOMMERS SCHWARTZ | OK-Cleveland | USDC-Northern District of Oklahoma | Lexington, OK | Lexington, OK | Lexington, OK |
| Abdo | Melissa | | Frazer Law/HSGLaW | Ohio, Ottawa County | Northern District of Ohio, Eastern Division, Toledo | Curtice, Ohio | Toledo, Ohio | Curtice, Ohio |
| Abedrabbo | Mohammed | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Cuyahoga | District of New Jersey | North Olmsted, OH | North Olmsted, OH | North Olmsted, OH |
| Abercrombie | Christopher | | Frazer Law/HSGLaW | Florida, Polk County | Middle District of Florida, Tampa Division | Winter Haven, Florida | Lakeland, Florida; Georgia | Winter Haven, Florida; Georgia |
| Abercrombie | Ann | | Law Offices of Ronald B. Laba | Jefferson County AL | Northern District of AL, Southern Division | Birmingham, AL. | Birmingham, AL. | Birmingham, AL. |
| Aberegg | Krista | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Greene,PA | Western District of Pennsylvania,Pittsburgh Division | Waynesburg,PA | Waynesburg,PA | Waynesburg,PA |
| Abner | Davon | | Wallace Miller | Pennsylvania, Philadelphia County | United States District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Abney | Kimberly | | Matthews & Associates | Butler, OH | Southern District of Ohio, Western Division | Middletown, OH | Centerville, OH | Middletown, OH |
| Abraham | Keith | | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court  Eastern Division | Fall River, MA | Brockton, Massachusetts | Fall River, Massachusetts |
| Abrahamson | Stefani | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Riverside | District of New Jersey | Lake Elsinore, CA | Lake Elsinore, CA | Lake Elsinore, CA |
| Abrams | Hope | | Fibich Leebron Copeland Briggs | Clark County, Nevada | Nevada District Court | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Abrams | Kristie | | Fibich Leebron Copeland Briggs | Hamilton County, Ohio | Ohio Southern District Court  Cincinnati Division | Cincinnati, Ohio | Cincinnati, Ohio | Cincinnati, Ohio |
| Abrams | Robert | | Matthews & Associates | San Diego, CA | Southern District of California | Escondido, CA | San Diego, CA | Escondido, CA |
| Abrams | Shane | | Webster Vicknair MacLeod | OH - Scioto | Southern District of Ohio, Western Division | Portsmouth, Ohio | Cincinnati, Ohio | Portsmouth, Ohio |
| Abruzzese | Rosemarie | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Chester | District of New Jersey | West Chester, PA | Media, PA | West Chester, PA |
| Absher-Martin | Marisa | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Montgomery | District of New Jersey | Porter, TX | Spring, TX | Porter, TX |
| Abshire | Arial | | Forman Law Offices, P.A. | AR, Saline County | United States District Court for the Western District of Arkansas, Hot Springs Division | Benton, AR | Hot Springs, AR, Benton, AR | Hot Springs, AR, Benton, AR |
| Abshire | Paul | | Wallace Miller | Mississippi | U.S. District Court for the Southern District of Mississippi | Mississippi | Mississippi; Georgia | Mississippi |
| Abuiso | Daniel | | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Mount Pocono, PA | Philadelphia, PA |
| Acevedo | William | | Wallace Miller | Connecticut, New Haven County | U.S. District Court for the District of Connecticut | Ansonia, Connecticut | Connecticut | Ansonia, Connecticut |
| Acey | Stephen | | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Scottdale, PA | Connellsville, PA | Scottdale, PA |
| Ackelson | Alicia | | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Raleigh | District of New Jersey | Slab Fork, WV | Beckley, WV | Beckley, WV |

| Acker | Randall | Fibich Leebron Copeland Briggs | Carroll County, NH | New Hampshire District Court | Conway, NH | Bethlehem, New Hampshire | Conway, New Hampshire |
|---|---|---|---|---|---|---|---|
| Ackerman | Kasey | Johnson Becker, PLLC | Bibb, GA | Middle District of Georgia, Macon Division | Macon, GA | Macon, GA | Macon, GA |
| Acor | Amber | Johnson Becker, PLLC | Pearl River, MS | Southern District of Mississippi, Hattiesburg | Poplarville, MS | Hattiesburg, MS | Poplarville, MS |
| Aequilano | Nicholas | Webster Vicknair MacLeod | CA - Riverside | Central District of California, Eastern Division | Palm Springs, California | Rochester, New York | Rochester, New York |
| Acres Manzanares | Mary | Childers Schlueter & Smith, LLC | NV, Elko Co. | USDC for the District of Nevada | West Wendover, NV | Holladay, UT; Salt Lake City, UT | West Wendover, NV; West Jordan, UT |
| Acuff | Sarah | Matthews & Associates | McLean, IL | Central District of Illinois, Peoria Division | Bloomington, IL | Ottawa, IL | Bloomington, IL |
| Adair | Jennifer | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Davie, FL | West Palm Beach, FL | West palm beach, FL |
| Adair | Rebecca | Wallace Miller | Stark County, Illinois | Central District of Illinois, Peoria Division | Toulon, Illinois | Peoria, Illinois | Peoria, Illinois |
| Adam | William | ASK LLP | PA, Westmoreland | W.D. Pa. | Claridge, PA | Irwin, PA | Irwin, PA |
| Adam | Chris | Nigh Goldenberg Raso & Vaughn, PLLC | MS, Pearl | District of New Jersey | Carriere, MS | Carriere, MS | Slidell , LA |
| Adamo | Marianne | Wallace Miller | Connecticut, Windham County | United States District Court for the District of Connecticut | Killingly, Connecticut | Smithfield, Rhode Island | Danielson, Connecticut; Killingly, Connecticut; Rhode Island |
| Adams | Brandon | Alex Davis Law PSC | Kentucky, Christian | Western District of Kentucky, Paducah Division | Hopkinsville, Kentucky | Nashville, Tennessee | Hopkinsville, Kentucky |
| Adams | Melissa | ASK LLP | IL, Jackson | S.D. Ill., Benton Division | Carbondale, IL | Mt. Vernon, IL | Mt. Vernon, IL |
| Adams | Molly | ASK LLP | TN, Sevier | E.D Tenn., Northern Division | Sevierville, TN | Fort Collins, CO | Fort Collins, CO |
| Adams | Amanda | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Stollings, West Virginia | Williamson, West Virginia | Logan, West Virginia |
| Adams | Kendall | Fibich Leebron Copeland Briggs | Lincoln County, West Virignia | West Virginia Southern District Court  Charleston Division | Harts, West Virginia | Logan, West Virginia | Harts, West Virginia |
| Adams | Joshua | Flint Cooper | OH, Hamilton Co. | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Adams | Reagen | Forman Law Offices, P.A. | WV, Mercer County | United States District Court for the Southern District of West Virginia, Bluefield Division | Princeton, WV | Lakeworth, FL Jacksonville Beach, FL | Lakeworth, FL Jacksonville Beach, FL |
| Adams | Jessica | Frazer PLC | New York, Steuben County | Western District Court of New York, Rochester | Corning, New York | Corning, New York | Corning, New York |
| Adams | Andrae | Frazer PLC | Missouri, Saint Louis County | Eastern District Court of Missouri, St. Louis | St. Louis, Missouri | Springfield, Missouri | St. Louis, Missouri |
| Adams | Elaine | Hammers Law Firm | Erie County, Pennsylvania | Western District of Pennsylvania - Erie, Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania |
| Adams | Joshua | Johnson Becker, PLLC | , AZ | Southern District of Indiana, New Albany Division | Coolidge, AZ | Bedford, AZ | Coolidge, AZ |
| Adams | Anna | Johnson Becker, PLLC | Orange, CA | Central District of California, Southern Division | Anaheim, CA | Anaheim, CA | Anaheim, CA |
| Adams | Maureen | Matthews & Associates | San Diego, CA | Southern District of California | San Diego, CA | Quincy, MA | San Diego, CA |
| Adams | Kamren | Matthews & Associates | Hawaii, HI | District of Hawaii | Naalehu, HI | Seattle, WA | Naalehu, HI |
| Adams | April | Matthews & Associates | St. Bernard, LA | Eastern District of Louisiana | Saint Bernard, LA | New Orleans, LA | Saint Bernard, LA |
| Adams | Sean | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Lucas | District of New Jersey | Toledo, OH | Toledo, OH | Toledo, OH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Adams | Nick | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Clatsop | District of New Jersey | Seaside, OR | Seaside, OR | Seaside, OR | |
| Adams | Gregory | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lebanon | District of New Jersey | Lebanon, PA | Lebanon, PA | Lebanon, PA | |
| Adams | Terry | Peiffer Wolf Carr Kane Conway & Wise, LLP | Perry,KY | Eastern District of Kentucky,Southern Division at London | Hazard,KY | Hazard,KY | Hazard,KY | |
| Adams | Joseph | Shaiti & Company PLLC | AL, Crenshaw County | M.D.AL, Montgomery Division | Luverne, AL | Luverne, AL | Luverne, AL | the |
| Adams | Amanda | Wallace Miller | Ohio, Union County | U.S. District Court for the Southern District of Ohio, Eastern Division | Richwood, Ohio | Columbus, Ohio; Reynoldsburg, Ohio | Richwood, Ohio | |
| Adams | Gregory | Wallace Miller | Letcher County, Kentucky | Eastern District of Kentucky, Pikeville Division | Ermine, Kentucky | Jenkins, Kentucky; Hazard, Kentucky; Whitesburg, Kentucky; Neon, Kentucky | Hazard, Kentucky; Neon, Kentucky; Whitesburg, Kentucky; Johnson City, Tennessee | |
| Adams | Jeremy | Webster Vicknair MacLeod | FL - Collier | Middle District of Florida, Fort Meyers Division | Naples, Florida | Naples, Florida | Naples, Florida | |
| Adams | Danielle | Webster Vicknair MacLeod | MS - Jackson | Southern District of Mississippi, Southern Division Gulfport | Vancleave, Mississippi | Gautier Vancleave, Mississippi | Vancleave, Mississippi | |
| Adams | Casandra | Webster Vicknair MacLeod | WA - Snohomish | Western District of Washington | Marysville, Washington | Shoreline / Marysville, Washington | Marysville, Washington | |
| Adams-Bates | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Whitesburg,KY | Whitesburg,KY | Whitesburg,KY | |
| Adamski | Jennifer | Matthews & Associates | Vanderburgh, IN | Southern District of Indiana, Evansville Division | Evansville, IN | Evansville, IN | Evansville, IN | |
| Adamson | Colby | ASK LLP | UT, Utah | D. Utah | American Fork, UT | Sandy, UT | Sandy, UT | |
| Adamson | Bryon | Wallace Miller | Illinois, Will County | United States District Court for the Northern District of Illinois; Eastern Division | Joliet, Illinois | Joliet, Illinois | Joliet, Illinois | |
| Adamson | Brad | Webster Vicknair MacLeod | OH - Greene | Southern District of Ohio, Western Division | Fairborn, Ohio | Worthington, Ohio | Fairborn, Ohio | |
| Adcock | Melissa | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Hobart, IN | Munster, IN | Hobart, IN | |
| Addair | Johnnie | ASK LLP | WV, McDowell | S.D. W. Va., Bluefield Division | Raysal, WV | Bradshaw, WV | Bradshaw, WV | |
| Addis | Donald | Wallace Miller | Ohio | U.S. District Court for the Southern District of Ohio | Ohio | Ohio | Ohio | |
| Ade | Robert | Frazer Law/HSGLaW | Florida,  Palm Beach County | Southern District of Florida, West Palm Beach Division | Wellington, Florida | Wellington, Florida | Wellington, Florida | |
| Adee | William | Fibich Leebron Copeland Briggs | Westchester County, NY | New York Northern District Court  Albany Division | Dobbs Ferry, NY | Springfield, Connecticut | Enfield, Connecticut | |
| Aderholt | Yolonda | Flint Cooper | WV, Mercer Co. | Southern District of West Virginia, Bluefield Division | Bluefield, WV | Buckeye, WV | Bluefield, WV | |
| Adkins | Kaitlin | Alex Davis Law PSC | West Virginia, Lincoln | Southern District of West Virginia, Charleston Division | Griffithsville, West Virginia | Hurricane, West Virginia | Griffithsville, West Virginia | |
| Adkins | Alicia | Fibich Leebron Copeland Briggs | Lincoln County, West Virginia | West Virginia Southern District Court  Charleston Division | Branchland, West Virginia | Branchland, West Virginia | Branchland, West Virginia | |
| Adkins | Mikayla | Fibich Leebron Copeland Briggs | Wayne County, West Virginia | West Virginia Southern District Court Huntington Division | Huntington, West Virginia | Charleston, West Virginia | Alum Creek, West Virginia | |
| Adkins | Angela Marie | Flint Cooper | OH, Crawford Co. | Northern District of Ohio, Eastern Division | Galion, OH | Mansfield, OH | Galion, OH | |
| Adkins | Barry | Flint Cooper | OH, Lawrence Co. | Southern District of Ohio, Eastern Division | Kitts Hill, OH | Huntington, WV | Kitts Hill, OH | |
| Adkins | Currie | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH | |
| Adkins | Trevor | Peiffer Wolf Carr Kane Conway & Wise, LLP | Warren,KY | Western District of Kentucky,Bowling Green Division | Bowling Green,KY | Bowling Green,KY | Bowling Green,KY | |

| Adkins | Trevor | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Warren,KY | Western District of Kentucky,Bowling Green Division | Bowling Green,KY | Bowling Green,KY | Bowling Green,KY |
| Adkins | Nathan | The Dolman Russo Firm | MI, Montmorency County | US District Court of Michigan - E Division | Hillman, MI | Lake Orion, MI | Lake Orion, MI |
| Adkins | Jeremiah | Wallace Miller | Oregon, Umatilla County | U.S. District Court for the District of Oregon, Pendleton Division | Pendleton, Oregon | Walla Walla, Washington | Pendleton, Oregon |
| Adkins | James | Wallace Miller | West Virginia, Logan County | United States District Court for the Southern District of West Virginia; Charleston Division | Mount Gay, West Virginia | Logan, West Virginia; Huntington, West Virginia | Mount Gay, West Virginia |
| Adkins | Kaitlin | Wallace Miller | West Virginia, Lincoln County | US District Court for the Southern  District of West Virginia; Charleston Division | Griffithsville, West Virginia | Charleston, West Virginia; Teays Valley, West Virginia; Point Pleasant, West Virginia | Charleston, West Virginia; Teays Valley, West Virginia; Point Pleasant, West Virginia |
| Affleck | Michael | Wallace Miller | Utah County, Utah | District of Utah, Central Division | Orem, Utah | Provo, Utah; Orem, Utah | Orem, Utah; St. George, Utah; Provo, Utah |
| Agosti | Corey | Wallace Miller | West Virginia, Boone County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Van, West Virginia | West Virginia | Van, West Virginia |
| Agostini | Brett | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Queens | District of New Jersey | Howard Beach, NY | Howard Beach, NY | Howard Beach, NY |
| Agwuto | Hector | Webster Vicknair MacLeod | GA - Muscogee | Middle District of Georgia, Columbus Division | Fortson, Georgia | Philadelphia and Columbus, Georgia, Pennsylvania | Fortson and Philadelphia, Pennsylvania, Georgia |
| Aguayo | Christina | Shaiti& Company PLLC | CA, San Bernadino County | C.D.CA, Riverside Division | Victorville, CA | Massachusetts; Victorville, CA | Massachusetts; Victorville, CA |
| Aguilar | Jessica | ASK LLP | AZ, Pinal | D. Ariz., Phoenix Division | Eloy, AZ | Casa Grande, AZ | Casa Grande, AZ |
| Aguirre | Angel | Flint Cooper | ID, Ada Co. | District of Idaho, Boise Division | Boise, ID | Boise, ID | Boise, ID |
| Aguirre | Kevin | Webster Vicknair MacLeod | CA - Orange | Central District of California, Southern Division | Santa Ana, California | Santa Ana, California | Santa Ana, California |
| Ahlborg | Chace | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL. | Palm Beach | Palm beach, FL. |
| Ahmad | Mohammad | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Burbank, IL | Chicago, IL | Burbank, IL |
| Akers | Fred | Childers Schlueter & Smith, LLC | KY, Pike Co. | USDC for the Eastern District of Kentucky | Phyllis, KY | Williamson, WV | Matewan, WV |
| Akers | Tammy | Matthews & Associates | Henderson, KY | Western District of Kentucky, Owensboro Division | Henderson, KY | Evansville, IN | Henderson, KY |
| Akers | Trenton | Matthews & Associates | Nicholas, WV | Southern District of West Virginia | Tioga, WV | Pittsburgh, PA | Tioga, WV |
| Akers | Susan | Webster Vicknair MacLeod | WV - Putnam | Southern District of West Virginia | Hurricane, West Virginia | Hurricane, West Virginia | Hurricane, West Virginia |
| Akhavan | Shahab | Shaiti & Company PLLC | CA, Los Angeles County | Central D.CA, Los Angeles Division | Los Angeles, CA | Los Angeles, CA; Beverly Hills, CA | Los Angeles, CA; Beverly Hills, CA |
| Akins | Joshua | Johnson Becker, PLLC | Clark, IN | Southern District of Indiana, New Albany Division | Jeffersonville, IN | Jeffersonville, IN | Jeffersonville, IN |
| Akins | Vicki | Wallace Miller | Florida, Polk County | U.S. District Court for the Middle District of Florida, Tampa Division | Winter Haven, Florida | Lakeland, Florida | Winter Haven, Florida |
| Akins | Rachael | Wallace Miller | Indiana, Putnam County | U.S. District Court for the Southern District of Indiana, Terre Haute Division | Greencastle, Indiana | Greenwood, Indiana; Greencastle, Indiana | Greencastle, Indiana |
| Alacqua | Joseph | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Northern District Court  Albany Division | Patchogue, NY | Howard Beach, New York | Howard Beach, New York |
| Alarcon | Albert | Wallace Miller | California, San Diego County | US District Court for the Southern District of California | Poway, California | San Diego, California | Poway, California |
| Albanese | Francesco | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL. | Delray Beach, FL. | Delray Beach FL |
| Albert | Jessica | Matthews & Associates | Belmont, OH | Southern District of Ohio, Eastern Division | Bellaire, OH | Bellaire, OH | Bellaire, OH |

| Albertsen | Tammy | Webster Vicknair MacLeod | NV - Carson City | District of Nevada | Mound House, Nevada | Carson City, Nevada | Mound House, Nevada |
|---|---|---|---|---|---|---|---|
| Albertson | John | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Berks | District of New Jersey | Barto, PA | Norristown, PA | Pottstown, PA |
| Albertson | Tona | D. Miller & Associates PLLC | Indiana, Johnson | USDC - S.D. Indiana, Indianapolis Division | Greenwood, IN | Greenwood, IN | Greenwood, IN |
| Albright | Jennifer | Fibich Leebron Copeland Briggs | Chatham County, Georgia | Georgia Southern District Court  Savannah Division | Savannah, Georgia | Claxton, Georgia | Claxton, Georgia |
| Albright | Rickey | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Putnam | District of New Jersey | Cloverdale, IN | Greencastle, IN | Cloverdale, IN |
| Alcala | Elizabeth | Webster Vicknair MacLeod | CO - Broomfield | District of Colorado | Broomfield, Colorado | Sheridan/Broomfield, Colorado | Sheridan/Broomfield, Colorado |
| Alcala | Joshua | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Brockton, Massachusetts | Brockton, Massachusetts | Brockton, Massachusetts |
| Alcocer | Alexander | Webster Vicknair MacLeod | CA - Santa Barbara | Central District of California, Western Division | Lompoc, California | Goleta, California | Lompoc, California |
| Alcon | Amanda | Fibich Leebron Copeland Briggs | Montezuma County, Colorado | Colorado District Court | Dolores, Colorado | Durango, Colorado | Dolores, Colorado |
| Aldava | Miguel | D. Miller & Associates PLLC | Colorado, Adams | USDC - D. Colorado | Brighton, CO | Aurora, CO | Aurora, CO |
| Alden | John Randal | Flint Cooper | WA, Clark Co. | Southern District of Georgia, Augusta Division | Vancouver, WA | Augusta, GA | Augusta, GA |
| Alderson | Tyler | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sedgwick,KS | District of Kansas,Wichita - Hutchinson Division | Park City,KS | Park City,KS | Park City,KS |
| Alderson | Andrew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Onslow,NC | Eastern District of North Carolina,Southern Division | Hubert,NC | Hubert,NC | Hubert,NC |
| Aldrich | Nickolas | Fibich Leebron Copeland Briggs | Cumberland County, ME | Maine District Court | Westbrook, ME | Westbrook, ME | Westbrook, ME |
| Aldridge | Raymond | Frazer PLC | Alabama, Cullman County | Northern Distict Court of Alabama, Huntsville | Cullman, Alabama | Cullman, Alabama | Cullman, Alabama |
| Aleman | Anthony | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Alexander | Timothy | Alex Davis Law PSC | North Carolina, Davie | Middle District of North Carolina, Winston-Salem Division | Mocksville, North Carolina | Mocksville, North Carolina | Mocksville, North Carolina |
| Alexander | James | ASK LLP | OH, Summit | N.D. Ohio, Eastern Division | Akron, OH | Akron, OH | Akron, OH |
| Alexander | Brendan | Fibich Leebron Copeland Briggs | Providence County, RI | Rhode Island District Court | Rumford, RI | Attleboro, Massachusetts | Rumford, Rhode Island |
| Alexander | Mark | Frazer PLC | Mississippi, Jackson County | Southern District Court of Mississippi, Gulfport | Pascagoula, Mississippi | Pascagoula, Mississippi | Pascagoula, Mississippi |
| Alexander | Julie | Frazer PLC | Mississippi, Union County | Northern District Court of Mississippi, Oxford | Blue Springs, Mississippi | Pontotoc, Mississippi | Blue Springs, Mississippi |
| Alexander | Webster | Johnson Becker, PLLC | Lawrence, AL | Northern District of Alabama, Northeastern Division | Moulton, AL | Decatur, AL | Moulton, AL |
| Alexander | Deena | Levin, Rojas, Camassar & Reck, LLC | St. Joseph, IN | Northern District of Indiana | South Bend, IN | Mishawaka, IN | South Bend, IN |
| Alexander | Robyn | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fairbanks North Star,AK | District of Alaska | Fairbanks,AK | Fairbanks,AK | Fairbanks,AK |
| Alexander | Tabatha | Robert Peirce & Associates | Mobile County, AL | Southern District of Alabama | Mobile, AL | Mobile, AL | Mobile, AL |
| Alexy | Jessica | Matthews & Associates | El Paso, CO | District of Colorado | Pueblo, CO | Colorado City, CO | Pueblo, CO |
| Alfano | Jennifer | Frazer Law/HSGLaW | California, Los Angeles County | Central District of California, Western Division | Lynwood, California | Lynwood, California; Venice, California | Lynwood, California; Venice, California |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alfaro | Jose | Wallace Miller | California, Lake County | U.S. District Court for the Northern District of California, San Francisco Division | Nice, California | California | Nice, California |
| Alfieri | Drake | Johnson Becker, PLLC | Essex, MA | District of Massachusetts, Eastern Division | Wenham, MA | Wenham, MA | Wenham, MA |
| Alford | Brianna | Matthews & Associates | Winnebago, IL | Northern District of Illinois, Western Division | Machesney Park, IL | Beloit, WI | Machesney Park, IL |
| Alford | Demetrius | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Alfreno | John | D. Miller & Associates PLLC | Ohio, Trumbull | USDC - N.D. Ohio, Eastern Division | Warren, OH | Warren, OH | Warren, OH |
| Ali | Laura | Levin, Rojas, Camasear & Reck, LLC | Jones County, GA | Northern District of Georgia | Gray, GA | Gray, GA | Gray, GA |
| Aliberto | Eugene | Schlichter Bogard, LLP | Bucks, PA | Eastern District of Pennsylvania - Philadelphia | Fairless Hills, PA | Fairless Hills, PA; Philadelphia, PA; Fort Washington, PA; Bristol, PA | Fairless Hills, PA; Philadelphia, PA; Fort Washington, PA; Bristol, PA |
| Alibrandi | James | Frazer Law/HSGLaW | New York, Onondaga County | Northern District of New York, Syracuse Division | Fayetteville, New York | Syracuse, New York | Fayetteville, New York |
| Alires | Kerry | Robert Peirce & Associates | Alameda County, CA | Northern District of California | Castro Valley, CA | Sacramento, CA | Castro Valley, CA |
| Alisauskas | Joseph | Peiffer Wolf Carr Kane Conway & Wise, LLP | Chester,PA | Eastern District of Pennsylvania,Philadelphia Division | Glenmoore,PA | Glenmoore,PA | Glenmoore,PA |
| Allan | Lee | Frazer Law/HSGLaW | Florida, Palm Beach County | Southern District of Florida, West Palm Beach Division | Sebring, Florida | Marco Island, Florida | Marco Island, Florida; Sebring, Florida |
| Allbaugh | Jonathan | Matthews & Associates | Mason, WV | Southern District of West Virginia | Point Pleasant, WV | Point Pleasant, WV | Point Pleasant, WV |
| Alldaffer | Stephanie | Johnson Becker, PLLC | Escambia, AL | Southern District of Alabama, Mobile Division | Flomaton, AL | Mobile, AL | Flomaton, AL |
| Allen | Rebecca | ASK LLP | IN, Johnson | S.D. Ind., Indianapolis Division | Franklin, IN | Franklin, IN | Franklin, IN |
| Allen | Shawn | Fibich Leebron Copeland Briggs | Erie County, NY | New York Western District Court  Rochester Division | Buffalo, NY | Hamburg, New York | Buffalo, New York |
| Allen | Lisa | Fibich Leebron Copeland Briggs | Fairfield County, SC | South Carolina District Court  Rock Hill Division | Winnsboro, SC | Brighton, Massachusetts | Berlin, New Hampshire |
| Allen | Jeremiah | Frazer Law/HSGLaW | Arizona, Maricopa County | District of Arizona, Phoenix Division | Suprise, Arizona | Suprise, Arizona | Suprise, Arizona |
| Allen | Monic | Frazer Law/HSGLaW | North Carolina, Cumberland County | Eastern District Court of North Carolina, Raleigh | Fayetteville, North Carolina | Fayetteville, North Carolina | Fayetteville, North Carolina |
| Allen | Malik | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Allen | Ashley | Johnson Becker, PLLC | Monongalia, WV | Northern District of West Virginia, Clarksburg Division | Westover, WV | Carmichaels, PA | Westover, WV |
| Allen | Justin | Johnson Becker, PLLC | York, ME | District of Maine, Portland | Ogunquit, ME | Ogunquit, ME | Ogunquit, ME |
| Allen | Dustin | Levin Papantonio Rafferty | Indiana, Dearborn County | Southern District of Indiana New Albany Division | West Harrison, Indiana | Ventura, California | Harrison, Ohio; Florence, Kentucky; West Harrison, Indiana |
| Allen | Franklin | Matthews & Associates | Clinton, PA | Middle District of Pennsylvania | Lock Haven, PA | Edison, NJ | Lock Haven, PA |
| Allen | John | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | McKees Rocks, PA | Beaver, PA | McKees Rocks, PA |
| Allen | Blake | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,OH | Southern District of Ohio,Eastern Division | Columbus,OH | Columbus,OH | Columbus,OH |
| Allen | Rachel | Wallace Miller | Ohio, Franklin County | US District Court for the Southern  District of Ohio; Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Allen | Malik | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia | Philadelphia, Pennsylvania |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Allen | Angela | Wallace Miller | West Virginia, Jackson County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Ravenswood, West Virginia | Dunbar, West Virginia; Charleston, West Virginia | Ravenswood, West Virginia |
| Allen | Stanley | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Chicago, Illinois | Chicago, Illinois | Chicago, Illinois |
| Allen | Courtney | Webster Vicknair MacLeod | KY - Madison | Eastern District of Kentucky, Lexington Division | Richmond, Kentucky | Richmond and Irvine, Kentucky | Richmond, Kentucky |
| Allen | Martha | D. Miller & Associates PLLC | Alabama, Mobile | USDC - S.D. Ala, Mobile Division | Theodore, AL | Theodore, AL | Theodore, AL |
| Allensworth | Mindy | Frazer Law/HSG/LaW | Pennsylvania, Armstrong County | Western District of Pennsylvania, Pittsburgh Division | Kittanning, Pennsylvania | Apollo, Pennsylvania | Kittanning, Pennsylvania |
| Alley | Danny | Matthews & Associates | Greene, OH | Southern District of Ohio, Western Division | Bellbrook, OH | Canton, OH | Bellbrook, OH |
| Allgood | Lore | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Bell | District of New Jersey | Killeen, TX | Bryan , TX | Hearne, TX |
| Allman | Shari | Wallace Miller | Morgan County, Indiana | Southern District of Indiana, Indianapolis Division | Martinsville, Indiana | Nora, Indiana | Martinsville, Indiana |
| Almaguer | Clarissa | Levin, Rojas, Camassar & Reck, LLC | Santa Barbara, CA | Central District of California | Santa Maria, CA | Grande, CA | Santa Maria, CA |
| Almaguer | Joanne | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lafayette,LA | Western District of Louisiana,Lafayette Division | Lafayette,LA | Lafayette,LA | Lafayette,LA |
| Almonte | Marissa | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | Greenville, Rhode Island | Cranston, Rhode Island | Cranston, Rhode Island |
| Aloia | Gregory | Robert Peirce & Associates | Tulsa County, OK | District of Maine | Tulsa, OK | Portland, ME | Portland, ME, Sammamish, ME, and Saco, ME |
| Alonso | Deborah | Frazer PLC | North Carolina, Randolph County | Middle District Court of North Carolina, Greensboro | Trinity, North Carolina | High Point, North Carolina; Ashborough, North Carolina | Trinity, North Carolina |
| Alonso | Kendra L. | Levin, Rojas, Camassar & Reck, LLC | Gilmer County, WV | Northern District of West Virginia | Glenville, WV | West Virginia | Glenville, WV |
| Aletat | Shyann | Wallace Miller | St. Clair County, Illinois | Southern District of Illinois, East St. Louis Division | Lenzburg, Illinois | Belleville, Illinois | Belleville, Illinois; Lenzburg, Illinois |
| Althouse | Spencer | Webster Vicknair MacLeod | OH - Hamilton | Southern District of Ohio, Western Division | Cincinnati, Ohio | Springfield, Ohio | Cincinnati, Ohio |
| Altilio | Jennifer | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Herriman, UT | Scottsdale, AZ | Herriman, UT |
| Altizer | Wallace | D. Miller & Associates PLLC | Colorado, El Paso | USDC - D. Colorado | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Alva | Mark | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Hemet, CA | San Jacinto, CA | Hemet, CA |
| Alvarado | Heriberto | Matthews & Associates | DuPage, IL | Northern District of Illinois, Eastern Division | Addison, IL | Melrose Park, IL | Addison, IL |
| Alvarez | Alaura | Johnson Becker, PLLC | Pima, AZ | District of Arizona, Tuscon Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Alvarez | Marialena | Johnson Becker, PLLC | Polk, FL | Middle District of Florida, Tampa Division | Lakeland, FL | Lakeland, FL | Lakeland, FL |
| Alvarez | Sabrina | Peiffer Wolf Carr Kane Conway & Wise, LLP | Butte,CA | Eastern District of California,Sacramento and Redding Division | Gridley,CA | Gridley,CA | Gridley,CA |
| Alvarez | Joe | Shaiti & Company PLLC | CA, Tulare County | E.D.CA, Fresno Division | Farmersville, CA | Ranco Cucamonga, CA; Los Angeles, CA; Apple Valley, CA; Farmersville, CA; Victorville, CA; Visalia, CA | Ranco Cucamonga, CA; Los Angeles, CA; Apple Valley, CA; Farmersville, CA; Victorville, CA; Visalia, CA |
| Alvarez-Clark | William | Webster Vicknair MacLeod | CA - Tehama | Eastern District of California, Sacramento Division | Red Bluff, California | Lucerne, California | Lucerne, California |
| Alves | Kim | Andrews & Thornton, AAL, ALC | Crawford County, IN | Eastern District of Virginia - Richmond Division | Saint Marengo, IN | Saint Marengo, IN | Saint Marengo, IN |
| Alviar | Joshua | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Alwine | Brett | Flint Cooper | IN, Elkhart Co. | Northern District of Indiana, South Bend Division | Elkhart, IN | South Bend, IN | Elkhart, IN |
| Amaro | Francisco | Levin, Rojas, Camasar & Reck, LLC | IL, Cook County | Northern District of Illinois | Crestwood, Illinois | Crestwood, Illinois | Crestwood, Illinois |
| Amato | Barry | Wallace Miller | Pennsylvania, Lehigh County | U.S. District Court for the Eastern District of Pennsylvania | Macungie, Pennsylvania | Miami, Florida; Allentown, Pennsylvania | Macungie, Pennsylvania |
| Ambrosino | Delores | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cherokee,NC | Western District of North Carolina,Asheville Division | Murphy,NC | Murphy,NC | Murphy,NC |
| Ambrosino | Dennis | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cherokee,NC | Western District of North Carolina,Asheville Division | Marble,NC | Marble,NC | Marble,NC |
| Ambrosino | Kellie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cherokee,NC | Western District of North Carolina,Asheville Division | Marble,NC | Marble,NC | Marble,NC |
| Ambrosio | Brian | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Sound Beach, New York | Coram, New York | Sound Beach, New York |
| Amelia | Woody | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Bluefield, WV | Princeton, WV | Bluefield, WV |
| Ames | Kathleen | Fibich Leebron Copeland Briggs | Otsego County, NY | New York Southern District Court  Manhattan Division | Oneonta, NY | Rochester, New York | Rochester, New York |
| Ames | Jennifer | Fibich Leebron Copeland Briggs | Kennebec County, ME | Maine District Court | Waterville, ME | Waterville, ME | Waterville, ME |
| Ames | Corey | Webster Vicknair MacLeod | PA - Fayette | Western District of Pennsylvania | Brownsville, Pennsylvania | Washington, Pennsylvania | Brownsville, Pennsylvania |
| Amin | Saajid | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Amlong | James | Johnson Becker, PLLC | Hillsborough, FL | Middle District of Florida, Tampa Division | Tampa, FL | Tampa, FL | Tampa, FL |
| Ammirato | Elena | Frazer Law/HSGLaW | New York, Richmond County | Eastern District of New York, Brooklyn Division | Staten Island, New York | Staten Island, New York | Staten Island, New York |
| Ammons | Ashley | Johnson Becker, PLLC | Benton, WA | Eastern District of Washington, Richland | Richland, WA | Richland, WA | Richland, WA |
| Amodeo | Dominique | Frazer PLC | New York, Albany County | Northern District Court of New York, Albany | Cohoes, New York | Poughkeepsie, New York | Cohoes, New York |
| Ancona | Jason | Fibich Leebron Copeland Briggs | Lafayette County, Louisiana | Louisiana Western District Court  Lafayette Division | Youngsville, Louisiana | Youngsville, Louisiana | Youngsville, Louisiana |
| Anderesen | Ryan | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Santa | District of New Jersey | San Jose, CA | San Jose, CA | San Jose, CA |
| Anderson | Gretchen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cayuga,NY | Northern District of New York,Syracuse Division | moravia,NY | moravia,NY | moravia,NY |
| Anderson | Daniel | ASK LLP | PA, Lawrence | W.D. Pa. | New Castle, PA | Kalamazoo, MI | Kalamazoo, MI |
| Anderson | Reginald | ASK LLP | UT, Salt Lake | D. Utah | Riverton, UT | West Jordan, UT | West Jordan, UT |
| Anderson | Bradley | Fibich Leebron Copeland Briggs | Saint Bernard County, Louisiana | Louisiana Eastern District Court | Saint Bernard, Louisiana | Saint Bernard, Louisiana | Saint Bernard, Louisiana |
| Anderson | Allysa | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Eastern Division | Hilliard, OH | Columbus, OH | Hilliard, OH |
| Anderson | Ryan | Forman Law Offices, P.A. | RI, Providence County | United States District Court for the District of Rhode Island, Providence Division | Woonsocket, RI | Quincy, MA Attleboro, MA | North Attleboro mass foxboro mass |
| Anderson | Nicole | Johnson Becker, PLLC | Fairbanks North Star, AK | District of Alaska, Fairbanks | Fairbanks, AK | Fairbanks, AK | Fairbanks, AK |
| Anderson | Joshua | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Logan, WV | Alum Creek, WV | Logan, WV |
| Anderson | Alisa | Johnson Becker, PLLC | Maricopa, AZ | District of Idaho, Eastern Division | Phoenix, AZ | Twin Falls, AZ | Phoenix, AZ |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anderson | Bruce | Kershaw Talley Barlow | Jacksonville, FL | Middle District of FL | Jacksonville, FL | Jacksonville, FL | Jacksonville, FL |
| Anderson | Lisa | Levin, Rojas, Camassar & Reck, LLC | CA, Calaveras County | Northern District of California | Mokelumne Hill, CA | Valley Springs, CA | Mokelumne Hill, CA |
| Anderson | Jason | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Herriman, UT | Salt Lake City, UT | Herriman, UT |
| Anderson | Krista | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Okaloosa | District of New Jersey | Fort Walton Beach, FL | Knoxville, TN., Atlanta, GA., Destin, FL. | Knoxville, TN., Atlanta, GA., Destin, FL. |
| Anderson | Shawn | Nigh Goldenberg Raso & Vaughn, PLLC | MI, Oakland | District of New Jersey | Waterford, MI | Piqua , OH | Waterford, MI |
| Anderson | Brianna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,WV | Southern District of West Virginia,Charleston Division | Oak Hill,WV | Oak Hill,WV | Oak Hill,WV |
| Anderson | Aaron | Peiffer Wolf Carr Kane Conway & Wise, LLP | Leon,FL | Northern District of Florida,Tallahassee Division | Tallahassee,FL | Tallahassee,FL, | Tallahassee,FL |
| Anderson | Justin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Glendale,AZ | Glendale,AZ | Glendale,AZ |
| Anderson | Thomas | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Los Angeles, California | Orem, Utah | Los Angeles, California |
| Anderson | Michelle | Wallace Miller | Lawrence County, Indiana | Southern District of Indiana, New Albany Division | Bedford, Indiana | Bedford, Indiana | Bedford, Indiana |
| Anderson | Jennifer | Webster Vicknair MacLeod | GA - Paulding | Northern District of Georgia, Rome Division | Dallas, Georgia | Jacksonville, Florida | Jacksonville, Florida |
| Anderson | Amy | Webster Vicknair MacLeod | KY - Clark | Eastern District of Kentucky, Lexington Division | Winchester, Kentucky | Winchester, Kentucky | Winchester, Kentucky |
| Anderson | Heather | Webster Vicknair MacLeod | KY - Madison | Eastern District of Kentucky, Lexington Division | Berea, Kentucky | Mount Vernon, Kentucky | Berea, Kentucky |
| Anderson | William | Webster Vicknair MacLeod | VT - Orleans | District of Vermont | Greensboro Bend, Vermont | Morrisville, Vermont | Greensboro Bend, Vermont |
| Andiorio | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Allegheny | District of New Jersey | West Mifflin, PA | West Mifflin, PA | West Mifflin, PA |
| Andorka | Darin | Webster Vicknair MacLeod | OH - Stark | Northern District of Ohio, Eastern Division | Canton, Ohio | Canton, Ohio | Canton, Ohio |
| Andrade | Joseph | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Wareham, Massachusetts | Framingham, Massachusetts | Wareham, Massachusetts |
| Andreas | Gina | ASK LLP | OH, Summit | N.D. Ohio, Eastern Division | Northfield, OH | Garfield Heights, OH | Garfield Heights, OH |
| Andrenok | Stephanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Greene,PA | Eastern District of Pennsylvania,Philadelphia Division | Carmichaels,PA | Carmichaels,PA | Carmichaels,PA |
| Andress | Matthew | Fibich Leebron Copeland Briggs | Jackson County, Oregon | Oregon District Court  Medford Division | Medford, Oregon | Portland, Oregon | White City, Oregon |
| Andress | Amber | Webster Vicknair MacLeod | WA - King | Western District of Washington | Renton, Washington | Renton, Washington | Renton, Washington |
| Andrews | Jordan | Fibich Leebron Copeland Briggs | Oconee County, Georgia | Georgia Middle District Court  Athens Division | Bishop, Georgia | Fort Wayne, Indiana | Fort Wayne, Indiana |
| Andrews | Taylor | Fibich Leebron Copeland Briggs | Darlington County, SC | South Carolina District Court  Florence Division | Hartsville, SC | Fall River, Massachusetts | Fall River, Massachusetts |
| Andrews | Justin | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Walker, LA | Slidell, LA | Walker, LA |
| Andrezze | Shawn | ASK LLP | PA, Luzerne | M.D. Pa. | Nescopeck, PA | Allenwood, PA | Allenwood, PA |
| Andrieux | Christy | Wallace Miller | Baltimore County, Maryland | District of Maryland, Northern Division, Baltimore | Dundalk, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Andrukaitis | Frank | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Wilkes Barre, PA | Wilkes-Barre, PA | Wilkes Barre, PA |

| Angel | Marjorie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Greenup,KY | Eastern District of Kentucky,Northern Division at Ashland | Flatwoods,KY | Flatwoods,KY | Flatwoods,KY |
|---|---|---|---|---|---|---|---|
| Angelides | Keirstin | Fibich Leebron Copeland Briggs | Strafford County, NH | New Hampshire District Court | Somersworth, NH | Manchester, New Hampshire | Somersworth, New Hampshire |
| Angelle | Terry | Webster Vicknair MacLeod | LA - Lafayette | Western District of Louisiana, Lafayette Division | Lafayette, Louisiana | Lafayette, Louisiana | Lafayette, Louisiana |
| Angelo | Anthony | Flint Cooper | OH, Lake Co. | Northern District of Ohio, Eastern Division | Willoughby, OH | Elyria, OH | Willoughby, OH |
| Angelotti | David | Flint Cooper | CA, Los Angeles Co. | Central District of California, Los Angeles Division | Los Angeles, CA | Carson, CA | Los Angeles, CA |
| Angiollo | Sundra | Doyle APC | Indiana (Starke County) | U.S. District Court for the Northern District of Indiana, South Bend Division | Grovertown, Indiana | Hobart, Indiana | Grovertown, Indiana |
| Angle | Steve | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,NY | Northern District of New York,Syracuse Division | Chittenango,NY | Chittenango,NY | Chittenango,NY |
| Anglin | Lisa | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Siarthold, Gastel. | WV, Fayette | Southern District of West Virginia (Charleston) | Ansted, WV | Ansted, WV | Ansted WV |
| Angotti | Rachel | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Gary, IN | Portage, IN | Gary, IN |
| Annese | Karen | Fibich Leebron Copeland Briggs | Hillsborough County, NH | New Hampshire District Court | Hudson, NH | Hudson, New Hampshire | Hudson, New Hampshire |
| Annett | Jennifer | Fibich Leebron Copeland Briggs | Aroostook County, ME | Maine District Court | Fort Fairfield, ME | Pressure Isle, ME | Fort Fairfield, ME |
| Annunziata | Joseph | Peiffer Wolf Carr Kane Conway & Wise, LLP | Richmond,NY | Eastern District of New York,Brooklyn Division | Staten Island,NY | Staten Island,NY | Staten Island,NY |
| Anstiss | Barbara Jo | Flint Cooper | MA, Middlesex Co. | Central District of California, Western Division | Lowell, MA | Los Angeles, CA | Los Angeles, CA |
| Antanaitis | Alaina | SOMMERS SCHWARTZ | PA-Butler | USDC-Western District of Pennsylvnnia | Saxonburg, PA | Saxonburg, PA | Saxonburg, PA |
| Anthony | William | ASK LLP | AR, Nevada | W.D. Ark., Texarkana Division | Parker, AR | Conway, AR | Conway, AR |
| Anthony | Stacy | Fibich Leebron Copeland Briggs | Mobile County, Alabama | Alabama Southern District Court  Mobile Division | Saraland, Alabama | Semmes Mobile, Alabama | Saraland, Alabama |
| Anthony | Joshua | Johnson Becker, PLLC | York, SC | Western District of North Carolina, Charlotte | Clover, SC | Stanley, SC | Clover, SC |
| Anthony-Gunn | Dolores | Matthews & Associates | Jackson, WV | Southern District of West Virginia | Ripley, WV | Ripley, WV | Ripley, WV |
| Antin | Libretti | Fibich Leebron Copeland Briggs | New Haven County, CT | Connecticut District Court  New Haven Division | East Haven, CT | New Haven, Connecticut | East Haven, Connecticut |
| Antonacci | April | Matthews & Associates | Johnson, IL | Southern District of Illinois, Benton Division | New Burnside, IL | Carbondale, IL | New Burnside, IL |
| Antonacci | Robert | Wallace Miller | Pennsylvania, Monroe County | U.S. District Court for the Middle District of Pennsylvania | Canadensis, Pennsylvania | Staten Island, New York | Canadensis, Pennsylvania |
| Aplikowsky | Michael | ASK LLP | CA, San Diego | S.D. Cal., San Diego Division | Oceanside, CA | San Diego, CA | San Diego, CA |
| Apolito | John | Fibich Leebron Copeland Briggs | Niagara County, NY | New York Southern District Court  Manhattan Division | Lockport, NY | Raeford, North Carolina | Raeford, North Carolina |
| Aponte | Edwin | Webster Vicknair MacLeod | PA - Philadelphia | Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Appleby | Jason | Wallace Miller | Jefferson County, Ohio | Southern District of Ohio, Columbus Division | Dillonvale, Ohio | Martins Ferry, Ohio | Martins Ferry, Ohio |
| Applegate | Lauriedee | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oswego,NY | Northern District of New York,Syracuse Division | Mexico,NY | Mexico,NY | Mexico,NY |
| Applegate | Colin | D. Miller & Associates PLLC | Indiana, Dearborn | USDC - S.D. Indiana, New Albany Division | Aurora, IN | Cincinnati, OH | Cincinnati, OH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Appleton | Kerry | Johnson Becker, PLLC | Harrison, MS | District of Arizona, Tucson Division | Biloxi, MS | Tucson, MS | Biloxi, MS |
| Arce | Robert | Flint Cooper | CA, San Diego Co. | Southern District of California, San Diego Division | Escondido, CA | Poway, CA | Escondido, CA |
| Arce | Katherine | Peiffer Wolf Carr Kane Conway & Wise, LLP | Polk, FL | Middle District of Florida, Tampa Division | Mulberry, FL | Mulberry, FL | Mulberry, FL |
| Archangel | Tyree | Wallace Miller | Pennsylvania, Philadelphia County | US District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Archuleta | Michael | Frazer Law/HSGLaW | Maine, York County | District Court of Maine, Portland | Limington, Maine | Lawrence, Maine; Portland, Maine; | Portland, Maine; Limington Maine |
| Archuleta | Renee | Frazer PLC | Utah, Salt Lake City | District Court of Utah, Salt Lake City | Millcreek, Utah | Millcreek, Utah | Millcreek, Utah |
| Ardizzola | Shantel | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Pompano Beach, FL | Boca Raton, FL and Portland, ME | Boca Raton, FL, Deerfield Beach, FL and Portland, ME |
| Arellano | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Adams, IN | Northern District of Indiana, Fort Wayne Division | Decatur, IN | Decatur, IN | Decatur, IN |
| Arlotta | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Suffolk | District of New Jersey | Port Jefferson, NY | Hauppauge, NY | Hauppauge, NY |
| Armes | Travis | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Niagra | District of New Jersey | Niagara Falls, NY | Niagara Falls, NY | Niagra Falls, NY |
| Armes | Demi | Wallace Miller | Ohio, Licking County | U.S. District Court for the Southern District of Ohio, Eastern Division | Coshocton, Ohio | Newark, Ohio | Coshocton, Ohio |
| Armitage | JONATHAN | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington, ME | District of Maine, Bangor Division | East Machias, ME | East Machias, ME | East Machias, ME |
| Armour | John | Levin, Rojas, Camasaar & Rock, LLC | Jefferson, CO | The District of Colorado | Lakewood, CO | Denver, CO & Lakewood, CO | Denver, CO & Lakewood, CO |
| Armstrong | Jason | Fibich Leebron Copeland Briggs | Cullman County, Alabama | Alabama Northern District Court  Northeastern Division | Hanceville, Alabama | Dodge City, Alabama | Hanceville, Alabama |
| Armstrong | Scott | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | Lakeland, FL and Delray Beach, FL | Lakeland, FL and Delray Beach, FL |
| Armstrong | Tyler | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Coweta | District of New Jersey | Grantville, GA | Bakersfield, CA., Grantville, GA | Bakersfield, CA., Grantville, GA |
| Armstrong | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Palm Beach, FL | Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach, FL | Delray Beach, FL |
| Arndt | Ramond | Flint Cooper | PA, Berks Co. | Eastern District of Pennsylvania, Allentown Division | Reading, PA | Reading, PA | Reading, PA |
| Arnett | Gregory | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rowan, KY | Eastern District of Kentucky, Northern Division at Ashland | Morehead, KY | Morehead, KY | Morehead, KY |
| Arnold | Andrew | Fibich Leebron Copeland Briggs | Marion County, Indiana | Indiana Southern District Court  Indianapolis Division | Indianapolis, Indiana | Indianaplois, Indiana | Indianapolis, Indiana |
| Arnold | Corey | The Dolman Russo Firm | Nebraska, Colfax County | U.S. District Court for the District of Nebraska | Schuyler, Nebraska | Omaha, NE | Omaha, NE, Schuyler, Nebraska, North Bend, Nebraska |
| Arnold | Michael | Wallace Miller | California, Orange County | U.S. District Court for the Central District of California, Southern Division | Orange, California | Michigan; Atlanta; Cucamonga, California; Huntington Beach, California | Orange, California |
| Arnold | Melissa Ann | Robert Peirce & Associates | Coos County, OR | District of Oregon | Bandon, OR | North Bend, OR | Bandon, OR |
| Arocho | Anthony | Frazer PLC | New York, Kings County | Eastern District Court of New York, Brooklyn | Brooklyn, New York | Brooklyn, New York | Brooklyn, New York |
| Arrigo | Michael | Andrews & Thornton, AAL, ALC | El Paso County, CO | Eastern District of Virginia - Richmond Division | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Arrigo | Michael | ASK LLP | CO, El Paso | D. Colo. | Monument, CO | Highlands Ranch, CO | Highlands Ranch, CO |
| Arrington | Ben | ASK LLP | AZ, Pima | D. Ariz., Tucson Division | Tucson, AZ | Grand Prairie, TX | Grand Prairie, TX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Arrington | Nathan | Shaiti & Company PLLC | AZ, Maricopa County | D. AZ, Phoenix Division | Mesa, AZ | Payson, AZ; Chandler, AZ; Prescott, AZ; Phoenix, AZ; Scottsdale, AZ | Payson, AZ; Chandler, AZ; Prescott, AZ; Phoenix, AZ; Scottsdale, AZ; Mesa, AZ |
| Arroyo | April | ASK LLP | UT, Carbon | D. Utah | Price, UT | Price, UT | Price, UT |
| Arroyo | Jacquelyn | Matthews & Associates | Lehigh, PA | Eastern District of Pennsylvania | Catasauqua, PA | Bethlehem, PA | Catasauqua, PA |
| Arroyo | Adam | Matthews & Associates | Lehigh, PA | Eastern District of Pennsylvania | Catasauqua, PA | Bethlehem, PA | Catasauqua, PA |
| Arroyo | Jose | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Pennsylvania | Philadelphia, Pennsylvania |
| Arsenault | Kristina | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Winchendon, MA | Barre, Massachusetts | Winchendon, Massachusetts |
| Artale | Frank | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | Lindenhurst, New York | Lindenhurst, New York | Lindenhurst, New York |
| Artrip | Tad | Johnson Becker, PLLC | Pickaway, OH | Southern District of Ohio, Eastern Division | Circleville, OH | Columbus, OH | Circleville, OH |
| Artrip | Vicki | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Summit | District of New Jersey | Barberton, OH | akron, OH | barberton , OH |
| Asaro | Jonathan | Fibich Leebron Copeland Briggs | Windham County, CT | Connecticut District Court  Hartford Division | North Grosvenordale, CT | Southbridge, Massachusetts | Southbridge, Massachusetts |
| Asbury | Kristopher | Levin Papantonio Rafferty | Georgia, Pierce County | Southern District of Georgia Waycross Division | Blackshear, Georgia | Blackshear, Georgia | Blackshear, Georgia |
| Asbury | Harry | SOMMERS SCHWARTZ | WV-Kanawha | USDC-Southern District of West Virginia | Charelston, WV | Charleston, WV | Charleston, WV |
| Ash | Kimberly | Levin Papantonio Rafferty | Connecticut, New London County | District of Connecticut New Haven Division | Niantic, Connecticut | Farmington, Connecticut | Niantic, Connecticut |
| Ashbrook | Tina | Flint Cooper | OH, Butler Co. | Southern District of Ohio, Western Division | Oxford, OH | Hamilton, OH | Oxford, OH |
| Ashbrook | Gregory | Frazer Law/HSGLaW | Pennsylvania, Somerset County | Western District of Pennsylvania, Johnstown Division | Stoystown, Pennsylvania | Boswell, Pennsylvania | Stoystown, Pennsylvania |
| Ashcraft | Kimberly | Johnson Becker, PLLC | Tuscaloosa, AL | Northern District of Alabama, Western Division | Tuscaloosa, AL | Tuscaloosa, AL | Tuscaloosa, AL |
| Ashe | Kevin | ASK LLP | OR, Linn | D. Ore. | Lebanon, OR | Lebanon, OR | Lebanon, OR |
| Ashwood | Sarah | Wallace Miller | Georgia, Rockdale County | U.S. District Court for the Northern District of Georgia, Atlanta Division | Conyers, Georgia | Schenectady, New York; Massena, New York | Conyers, Georgia |
| Aslanian | Matthew | Johnson Becker, PLLC | Worcester, MA | District of Massachusetts, Central Division | Worcester, MA | Worcester, MA | Worcester, MA |
| Aslin | Jason | Peiffer Wolf Carr Kane Conway & Wise, LLP | St. Lucie,FL | Southern District of Florida,Fort Pierce Division | Fort Pierce,FL | Fort Pierce,FL | Fort Pierce,FL |
| Aspras-Wallace | Heather | Johnson Becker, PLLC | Duval, FL | Middle District of Florida, Jacksonville Division | Jacksonville, FL | Jacksonville, FL | Jacksonville, FL |
| Aston | Savaniah | Johnson Becker, PLLC | Grant, NM | District of New Mexico, Las Cruces | Silver City, NM | Telehealth, NM | Silver City, NM |
| Ataman | Steven | Frazer PLC | New York, Nassau County | Eastern District Court of New York, Central Islip | Wantagh, New York | Wantagh, New York | Wantagh, New York |
| Atchley | Douglas | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Jackson | District of New Jersey | Medford, OR | Medford, OR | Medford, OR |
| Atchley | Shari | Wallace Miller | Utah, Utah County | US District Court for the District of Utah | American Fork, Utah | Provo, Utah | American Fork, Utah |
| Atherton | Susan | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Bellevue, PA | Pittsburgh, PA |
| Athy | Alicia | Flint Cooper | IA, Polk Co. | Southern District of Iowa, Des Moines Division | West Des Moines, IA | West Des Moines, IA | West Des Moines, IA |

| Atkinson | Julie | Wallace Miller | Florida, Polk County | US District Court for the Middle District of Florida; Tampa Division | Lakeland, Florida | Lakeland, Florida; Bartow, Florida | Lakeland, Florida; Bartow, Florida |
|---|---|---|---|---|---|---|---|
| Atkinson | Robert | Wallace Miller | Pennsylvania, Lackawanna County | U.S. District Court for the Middle District of Pennsylvania | Olyphant, Pennsylvania | Hawley, Pennsylvania | Olyphant, Pennsylvania |
| Atkinson | Johnny | Webster Vicknair MacLeod | WI - Clark | Western District of Wisconsin | Nielleville, Wisconsin | Houston, Texas | Houston, Texas |
| Ator | Richard | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Buckeye, AZ | Buckeye, AZ | Buckeye, AZ |
| Atteberry | Kaylie | Webster Vicknair MacLeod | NV - Carson City | District of Nevada | Carson City, Nevada | Carson City, Nevada | Carson City, Nevada |
| Atterbury | Jill | Wallace Miller | Oregon, Douglas County | U.S. District Court for the District of Oregon | Roseburg, Oregon | Newberg, Oregon; Medford, Oregon; Roseburg, Oregon | Roseburg, Oregon |
| Atwood | Anita | Fibich Leebron Copeland Briggs | Madison County, Illinois | Illinois Southern District Court  East St. Louis Division | Glen Carbon, Illinois | Granite City, Illinois | Glen Carbon, Illinois |
| Atwood | Catherine | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ross,OH | Southern District of Ohio,Eastern Division | Chillicothe,OH | Chillicothe,OH | Chillicothe,OH |
| Atzl | Megan | Frazer PLC | New York, Rockland County | Southern District Court of New York, White Plains | New City, New York | Brooklyn, New York | New City, New York |
| Aubuchon | Darrell | Fibich Leebron Copeland Briggs | Fayette County, Indiana | Indiana Southern District Court  Indianapolis Division | Connersville, Indiana | Connersville, Indiana | Connersville, Indiana |
| Audler | Anna | Fibich Leebron Copeland Briggs | Saint Tammany County, Louisiana | Louisiana Eastern District Court | Pearl River, Louisiana | New Orleans, Louisiana | Pearl River, Louisiana |
| Aufhammer | Michael | ASK LLP | UT, Washington | D. Utah | Saint George, UT | St. George, UT | St. George, UT |
| Augare | Betty | Fibich Leebron Copeland Briggs | Glacier County, MT | Montana District Court  Great Falls Division | Browning, MT | Albany, New York | Albany, New York |
| Aulahuagh | Crystal | Matthews & Associates | Klamath, OR | District of Oregon, Medford Division | OR, OR | Klamath Falls, OR | OR, OR |
| Austen | Steven | Matthews & Associates | Lane, OR | District of Oregon, Eugene Division | Cottage Grove, OR | Albuquerque, NM | Cottage Grove, OR |
| Austin | Amanda | Matthews & Associates | Barbour, WV | Northern District of West Virginia | Grafton, WV | Pittsburgh, PA | Grafton, WV |
| Austin | Gavin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mercer,WV | Southern District of West Virginia,Bluefield Division | Princeton,WV | Princeton,WV | Princeton,WV |
| Austin | Jordan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Posey,IN | Southern District of Indiana,Evansville Division | Mount Vernon,IN | Mount Vernon,IN | Mount Vernon,IN |
| Austin | Richard | Webster Vicknair MacLeod | ME - Lincoln | District of Maine | Waldoboro, Maine | Waldoboro, Maine | Waldoboro, Maine |
| Avalon | Dannie | Fibich Leebron Copeland Briggs | Hinds County, MS | Mississippi Southern District Court  Northern Division | Terry, MS | Jackson, Mississippi | Terry, Mississippi |
| Avalos | Daryn | Matthews & Associates | Sutter, CA | Eastern District of California, Sacramento Division | Yuba City, CA | Marysville, CA | Yuba City, CA |
| Avants | Sharon | Fibich Leebron Copeland Briggs | Amite County, MS | Mississippi Southern District Court  Western Division | Gloster, MS | Baton Rouge, Louisiana | Baton Rouge, Louisiana |
| Avena | Mark | Flint Cooper | FL, Palm Beach Co. | Southern District of Florida, Palm Beach Division | Delray Beach, FL | Tampa, FL | Delray Beach, FL |
| Avery | Brooke | The Dolman Russo Firm | MI, Kent County | US District Court of Michigan - W Division | Grand Rapids, MI | Alpena, MI | Greenville, MI |
| Avina | Valerie | Wallace Miller | Tulare County, California | Eastern District of California, Fresno Division | Lindsay, California | Lindsay, California; Exeter, California | Exeter, California; Lindsay, California |
| Axline | Jeremy | Matthews & Associates | Summit, OH | Northern District of Ohio, Eastern Division | Akron, OH | Stow, OH | Akron, OH |
| Ayala | Jose | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Worthington, OH | Columbus, OH |

| Ayers | Rebecca | | Fibich Leebron Copeland Briggs | Mercer County, West Virginia | West Virginia Southern District Court  Bluefield Division | Bluefield, West Virginia | Hinton, West Virginia | Hinton, West Virginia |
|---|---|---|---|---|---|---|---|---|
| Ayers | Christopher | | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Ayers | Joshua | | Shaiti & Company PLLC | MI, Grand Traverse County | W.D.MI, Grand Rapids Division | Williamsburg, MI | Traverse City, MI; Oklahoma City, OK | Traverse City, MI; Oklahoma City, OK |
| Ayo | Jennifer | | Fibich Leebron Copeland Briggs | Saint Tammany County, Louisiana | Louisiana Eastern District Court | Covington, Louisiana | Covington, Louisiana | Covington, Louisiana |
| Baart | Michael | | Fibich Leebron Copeland Briggs | Steuben County, NY | New York Northern District Court  Albany Division | Bath, NY | Wilmington, North Carolina | Wilmington, North Carolina |
| Babcock | Jeffrey | | Johnson Becker, PLLC | Stark, OH | Northern District of Ohio, Eastern Division | Massillon, OH | Massillon, OH | Massillon, OH |
| Babson | Natasha | | Fibich Leebron Copeland Briggs | Columbus County, NC | North Carolina Eastern District Court  Southern Division | Whiteville, NC | Whiteville, North Carolina | Whiteville, North Carolina |
| Baca | Tracy | | Johnson Becker, PLLC | Santa Barbara, CA | Central District of California, Western Division | Santa Maria, CA | Santa Maria, CA | Santa Maria, CA |
| Bachelder | Thomas | | The Dolman Russo Firm | ME, York County | U.S. District Court for the District of ME | Old Orchard Beach, ME | Portland, ME | Old Orchard Beach, ME |
| Bachman | Brent | | ASK LLP | OR, Linn | D. Ore. | Lebanon, OR | Lebanon, OR | Lebanon, OR |
| Bachman | Charles | | Matthews & Associates | Morgan, OH | Southern District of Ohio, Eastern Division | Stockport, OH | Columbus, OH | Stockport, OH |
| Back | Marc | | Frazer Law/HSGLaW | Florida, Volusia County | Middle District of Florida, Orlando Division | Deltona, Florida | Orlando, Florida | Deltona, Florida |
| Back | Samantha | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rowan,KY | Eastern District of Kentucky,Northern Division at Ashland | Clearfield,KY | Clearfield,KY | Clearfield,KY |
| Bacot | Adam | | Johnson Becker, PLLC | Galveston, TX | Southern District of Mississippi, Hattiesburg | Bacliff, TX | McComb, TX | Bacliff, TX |
| Badeau | Michael | | Webster Vicknair MacLeod | FL - Pinellas | Middle District of Florida, Tampa Division | Largo, Florida | Largo, Florida | Largo, Florida |
| Badger-Hodges | Keisha | | Frazer PLC | New York, Bronx County | Southern District Court of New York, New York | New York, New York | Queens, New York | New York, New York |
| Radiali | Nicole | | Forman Law Offices, P.A. | FL, Sarasota County | United States District Court for the Middle District of Florida, Fort Myers Division | Englewood, FL | Boca raton, fl | Boca raton, FL |
| Badowski | Richard | | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Sunrise, FL | Delray Beach, FL; Pompano Beach, FL | Delray Beach, FL; Boynton Beach, FL |
| Baez | Noel | | Fibich Leebron Copeland Briggs | Oneida County, NY | New York Northern District Court  Utica Division | Rome, NY | Utica, New York | Utica, New York |
| Baez | Rafael | | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Tustin, CA | Santa Ana, CA | Tustin, CA |
| Baggaley | Griffin | | Wallace Miller | New Hampshire, Hillsborough County | U.S. District Court for the District of New Hampshire | Antrim, New Hampshire | Keene, New Hampshire | Antrim, New Hampshire |
| Baggett | Heather | | Wallace Miller | Pennsylvania, Cumberland County | United States District Court for the Middle District of Pennsylvania | Carlisle, Pennsylvania | Poughkeepsie, New York | Poughkeepsie, New York; Carlisle, Pennsylvania |
| Bagwell | Sandy | Shannon Bagwell | Andrews & Thornton, AAL, ALC | Bartow County, GA | Eastern District of Virginia - Richmond Division | Cartersville, GA | Cartersville, GA | Cartersville, GA |
| Bailey | Hope | | ASK LLP | GA, Chatham | S.D. Ga., Savannah Division | Bloomingdale, GA | Richmond Hill, GA | Richmond Hill, GA |
| Bailey | Douglas | | Fibich Leebron Copeland Briggs | Harrison County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Shinnston, West Virginia | Greensburg, Pennsylvania | Shinnston, West Virginia |
| Bailey | Anthony | | Levin, Rojas, Camassar & Reck, LLC | Logan, WV | Southern District of West Virginia | Accoville, WV | Charleston, WV | Accoville, WV |
| Bailey | John | | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | LOUISVILLE, KY | Louisville, KY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bailey | Daniel | Matthews & Associates | Utah, UT | District of Utah, Central Division | Orem, UT | Park City, UT | Orem, UT |
| Bailey | Brian | Matthews & Associates | McDowell, WV | Southern District of West Virginia | Welch, WV | Williamson, WV | Welch, WV |
| Bailey | Michelle | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Bluefield, WV | Beckley, WV | Bluefield, WV |
| Bailey | Amy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cuyahoga,OH | Northern District of Ohio,Eastern Division | Cuyahoga Falls,OH | Cuyahoga Falls,OH | Cuyahoga Falls,OH |
| Bailey | Christy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Scott,KY | Eastern District of Kentucky,Central Division at Lexington | Georgetown,KY | Georgetown,KY | Georgetown,KY |
| Bailey | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Iredell,NC | Western District of North Carolina,Statesville Division | Statesville,NC | Statesville,NC | Statesville,NC |
| Bailey | Kimber | Wallace Miller | California, Orange County | U.S. District Court for the Central District of California, Southern Division | Westminster, California | California | Westminster, California |
| Bailey | Lindsay | Wallace Miller | Oregon, Deschutes County | US District Court for the District of Oregon | Bend, Oregon | Bend, Oregon | Bend, Oregon |
| Bailey | Bryan | Wallace Miller | West Virginia, Fayette County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Lookout, West Virginia | White Hall, West Virginia; Fairmont, West Virginia; Beckley, West Virginia | Lookout, West Virginia |
| Bailey | Stephanie | Wallace Miller | Benton County, Arkansas | Western District of Arkansas, Fayetteville Division 5 | Bentonville, Arkansas | Fayetteville, Arkansas | Manchester, Kentucky; London, Kentucky |
| Bailey | Jonathan | Wallace Miller | Laurel County, Kentucky | Eastern District of Kentucky, London Division | London, Kentucky | London, Kentucky; Manchester, Kentucky | Fayetteville, Arkansas |
| Bailey | Cory | Webster Vicknair MacLeod | MN - Winona | District of Minnesota | Winona, Minnesota | Winona, Minnesota | Winona, Minnesota |
| Baird | Coy | Childers Schlueter & Smith, LLC | CA, Los Angeles Co. | USDC for the Central District of California, Western Division | Sylmar, CA | Lubbock, TX, Sylmar, CA | Lubbock, TX, Sylmar, CA |
| Baird | Ken | Johnson Becker, PLLC | Franklin, AL | Northern District of Alabama, Northwestern Division | Russellville, AL | Madison, AL | Russellville, AL |
| Baisden | James | D. Miller & Associates PLLC | West Virginia, Mingo | USDC - S.D. W.Va., Charleston Division | Dingess, WV | Dingess, WV | Dingess, WV |
| Baisden Jr. | Claude | Peiffer Wolf Carr Kane Conway & Wise, LLP | Logan,WV | Southern District of West Virginia,Charleston Division | Verdunville,WV | Verdunville,WV | Verdunville,WV |
| Bajorek | Thomas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Niagara,NY | Western District of New York,Buffalo Division | North Tonawanda,NY | North Tonawanda,NY | North Tonawanda,NY |
| Baker | Tiffany | Alex Davis Law PSC | Alabama, Coffee | Middle District of Alabama, Southern Division | Jack, Alabama | Troy, Alabama | Jack, Alabama |
| Baker | Rick | Alex Davis Law PSC | Indiana, Decatur | Southern District of Indiana, Indianapolis Division | Greensburg, Indiana | Greensburg, Indiana | Greensburg, Indiana |
| Baker | Jodi Ann | ASK LLP | OH, Lorain | N.D. Ohio, Eastern Division | Lorain, OH | Lorain, OH | Lorain, OH |
| Baker | Christina | Fibich Leebron Copeland Briggs | Baldwin County, Alabama | Alabama Southern District Court  Mobile Division | Daphne, Alabama | Foley, Alabama | Daphne, Alabama |
| Baker | Keith | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, Pennsylvania | Baltimore, Pennsylvania | Philadelphia, Pennsylvania |
| Baker | Leonna M. | Flint Cooper | IL, Madison Co. | Southern District of Illinois, East St. Louis Division | Troy, IL | St Louis, MO | Troy, IL |
| Baker | Zachary | Forman Law Offices, P.A. | CA, Los Angeles County | United States District Court for the Central District of California, Western Division | Woodland Hills, CA | Harrisburg, NC; Mint Hill, NC; Matthews, NC, Concord NC | Harrisburg, NC; Mint Hill, NC; Matthews, NC, Concord NC |
| Baker | Pernell | Hammers Law Firm | Montgomery County, Maryland | Northern District of West Virginia - Martinsburg, West Virginia | Silver Spring, Maryland | Martinsburg, West Virginia | Martinsburg, West Virginia; Silver Spring, Maryland |
| Baker | Chad | Johnson Becker, PLLC | Ware, GA | Southern District of Ohio, Eastern Division | Waycross, GA | Zanesville, GA | Waycross, GA |
| Baker | Timothy | Johnson Becker, PLLC | Orange, CA | Northern District of Alabama, Northern Division | Huntington Beach, CA | Owings Mills, CA | Huntington Beach, CA |

| Baker | Mandy | Johnson Becker, PLLC | Lawrence, OH | Southern District of Ohio, Western Division | South Point, OH | South Point, OH | South Point, OH |
|---|---|---|---|---|---|---|---|
| Baker | Karen | Levin, Rojas, Camassar & Reck, LLC | OK, Tulsa County | Northern District of Oklahoma | Tulsa, OK | Tulsa, OK | Tulsa, OK |
| Baker | Jenny | Levin, Rojas, Camassar & Reck, LLC | Mendocino County, CA | Northern District of California | Ukiah, CA | Lakeport, CA | Ukiah, CA |
| Baker | Elijah | Matthews & Associates | Denver, CO | District of Colorado | Denver, CO | Denver, CO | Denver, CO |
| Baker | Joshua | Matthews & Associates | Denver, CO | District of Colorado | Lone Tree, CO | Aurora, CO | Lone Tree, CO |
| Baker | Gary | Matthews & Associates | Letcher, KY | Eastern District of Kentucky, Pikeville Division | Whitesburg, KY | Hazard, KY | Whitesburg, KY |
| Baker | Sylvia | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Metairie, LA | Kenner, LA | Metairie, LA |
| Baker | Hope | Matthews & Associates | Lehigh, PA | Eastern District of Pennsylvania | Allentown, PA | Malvern, PA | Allentown, PA |
| Baker | William | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Riverside | District of New Jersey | Riverside, CA | Corona, CA | Corona, CA |
| Baker | Travis | Peiffer Wolf Carr Kane Conway & Wise, LLP | Adams,OH | Southern District of Ohio,Western Division | West Union,OH | West Union,OH | West Union,OH |
| Baker | Salena | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Elkhorn City,KY | Elkhorn City,KY | Elkhorn City,KY |
| Baker | Scottie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Elkhorn City,KY | Elkhorn City,KY | Elkhorn City,KY |
| Baker | Matthew | Shaiti & Company PLLC | FL, Hillsborough County | M.D.FL, Tampa Division | Riverview, FL, USA | Port St. Lucie, FL | Port St. Lucie, FL; Riverview, FL |
| Baker | Tristin | Wallace Miller | Arizona, Mohave County | US District Court for the District of Arizona; Prescott Divison | Kingman, Arizona | Kingman, Arizona; Portland, Oregon; Las Vegas, Nevada | Kingman, Arizona; Portland, Oregon |
| Baker | Stacy | Wallace Miller | Ohio, Montgomery County | U.S. District Court for the Southern District of Ohio, Western Division | Moraine, Ohio | West Chester, Ohio; Parma, Ohio | Moraine, Ohio |
| Baker | Jeremy | Webster Vicknair MacLeod | SC - Chesterfield | District of South Carolina | Pageland, South Carolina | . | . |
| Baker-Harris | Andre | Lowe Scott Fisher | Euclid, Ohio | Northern District of Ohio | Euclid, Ohio | Euclid, Ohio | Euclid, Ohio |
| Baker-Thomas | Jamie | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Hampshire | District of New Jersey | Delray, WV | Delray, WV, Baltimore, MD | Delray, WV, Baltimore, MD |
| Bakmezian | Jack | Fibich Leebron Copeland Briggs | Dutchess County, NY | New York Eastern District Court  Central Islip Division | Beacon, NY | Beacon, New York | Beacon, New York |
| Bakos | Tabitha | Webster Vicknair MacLeod | PA - Washington | Western District of Pennsylvania | California, Pennsylvania | Cannonsburgh, Pennsylvania | California, Pennsylvania |
| Bakosh | Ruth | Robert Peirce & Associates | Fayette County, PA | Western District of Pennsylvania | Farmington, PA | Dr. Clark, PA | Brideville, PA |
| Bulai | Tina | ASK LLP | HI, Kaui | D. Haw. | Lihue, HI | Waimea, HI | Waimea, HI |
| Balch | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pinellas,FL | Middle District of Florida,Tampa Division | Clearwater,FL | Clearwater,FL | Clearwater,FL |
| Baldeswaro | Debra | Fibich Leebron Copeland Briggs | Blair County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Altoona, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| Baldrica | Charles | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Wilkes Barre, PA | Rehrersburg, PA | Wilkes Barre, PA |
| Baldwin | James | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | South Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Baldwin | Harlie | Johnson Becker, PLLC | Calhoun, AL | Northern District of Alabama, Eastern Division | Eastaboga, AL | Rainbow City, AL | Eastaboga, AL |

| Baldwin | Jacqueline | Johnson Becker, PLLC | Putnam, FL | Middle District of Florida, Jacksonville Division | Satsuma, FL | Gainesville, FL | Satsuma, FL |
|---|---|---|---|---|---|---|---|
| Baldwin | Ashley | Matthews & Associates | Lackawanna, PA | Middle District of Pennsylvania | Scranton, PA | Scranton, PA | Scranton, PA |
| Baldwin | Jason | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jackson,KY | Eastern District of Kentucky,Southern Division at London | McKee,KY | McKee,KY | McKee,KY |
| Baldwin | Amber | Wallace Miller | West Virginia, Kanawha County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Charleston, West Virginia | West Virginia | Charleston, West Virginia |
| Bales | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Morrow,OH | Southern District of Ohio,Eastern Division | Cardington,OH | Cardington,OH | Cardington,OH |
| Bales | Lindsey | Wallace Miller | Oklahoma , Oklahoma County | US District Court for the Western District of Oklahoma | Edmond, Oklahoma | Oklahoma City, Oklahoma | Edmond, Oklahoma |
| Balk | Pamala | Levin Papantonio Rafferty | Utah, Box Elder County | District of Utah Northern Division | Brigham City, Utah | Kaysville, Utah | Brigham City, Utah |
| Ball | Rickey | Frazer Law/HSGLaW | Alabama, Colbert County | Northern District of Alabama | Muscle Shoals, Alabama | Huntington, Pennsylvania | Muscle Shoals, Alabama |
| Ball | Amber | Nigh Goldenberg Raso & Vaughn, PLLC | NV, Clark | District of New Jersey | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Ball | Jonathan | Webster Vicknair MacLeod | WV - Mercer | Southern District of West Virginia | Rock, West Virginia | Beckley, West Virginia | Rock, West Virginia |
| Ballard | Stacey | Fibich Leebron Copeland Briggs | Harris County, Georgia | Georgia Middle District Court  Columbus Division | Hamilton, Georgia | Columbus, George | Columbus, George |
| Ballard | Sabrina | Fibich Leebron Copeland Briggs | Preble County, Ohio | Ohio Southern District Court  Dayton Division | Eaton, Ohio | Dayton, Ohio | Eaton, Ohio |
| Ballard | Teresa | Frazer Law/HSGLaW | Ohio, Marion County | Northern District of Ohio, Eastern Division, Toledo | Marion, Ohio | Columbus, Ohio | Marion, Ohio |
| Ballard | Kathy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Gallagher,WV | Gallagher,WV | Gallagher,WV |
| Ballard | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Escambia,FL | Northern District of Florida,Pensacola Division | Pensacola,FL | Pensacola,FL | Pensacola,FL |
| Ballew | Darren | Johnson Becker, PLLC | Saint Marys, MD | District of Maryland, Southern Division | Hollywood, MD | Hollywood, MD | Hollywood, MD |
| Balli | Lawrene | Alex Davis Law PSC | Montana, Sweet Grass | District of Montana, Billings Division | Big Timber, Montana | Big Timber, Montana | Big Timber, Montana |
| Balliet | Ashley | Joseph D. Hall and Associates; High &Younes LLC, and Hornfeld, Suethola, Giastel. | PA, Schuylkill | Middle  District of Pennsylvania (Harrisburg Division) | Tamaqua, PA | Tamaqua, PA | Tamaqua, PA |
| Balliut | Ferras | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Hazel Park, MI | Toledo, OH |
| Bammerlin | Robert | Matthews & Associates | Benton, IN | Northern District of Indiana, Lafayette Division | Earl Park, IN | Kokomo, IN | Earl Park, IN |
| Banada | Mark | Hammers Law Firm | Sacramento County, California | Eastern District of California - Sacramento, California | Citrus Heights, California | Carmichael, California | Citrus Heights, California |
| Banderet | Kevin | Levin, Rojas, Camassar & Reck, LLC | Maricopa County, AZ | District of Arizona | Gilbert, AZ | Gilbert, AZ | Gilbert, AZ |
| Banks | Lori | Fibich Leebron Copeland Briggs | Cabell County, West Virginia | West Virginia Southern District Court Huntington Division | Huntington, West Virginia | Huntington-West Virginia | Huntington, West Virginia |
| Banks | Emily | Fibich Leebron Copeland Briggs | Haywood County, NC | North Carolina Western District  Asheville Division | Waynesville, NC | Clyde, North Carolina | Waynesville, North Carolina |
| Banks | Colter | Webster Vicknair MacLeod | IN - Fayette | Southern District of Indiana, Indianapolis Division | Connersville, Indiana | Greenwood, Indiana | Connersville, Indiana |
| Bannick | Jacob | Webster Vicknair MacLeod | CA - Alameda | Northern District of California | Alameda, California | Redwood City, California | Alameda, California |
| Bannon | Anthony | Nigh Goldenberg Raso & Vaughn, PLLC | WY, Laramie | District of New Jersey | Cheyenne, WY | Cheyenne, WY, Fort Collins, CO | Cheyenne, WY |

| Baptiste | Isaac | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Pennsylvania | Philadelphia, Pennsylvania |
|---|---|---|---|---|---|---|---|
| Baratta | Shane | Fibich Leebron Copeland Briggs | Adams County, Colorado | Colorado District Court | Denver, Colorado | Denver, Colorado | Wheat Ridge, Colorado |
| Barbaresi | Elizabeth | Shaiti & Company PLLC | FL, Escambia County | N.D.FL, Pensacola Division | Pensacola, FL | Pensacola, FL | Pensacola, FL |
| Barbera | Kevin | Johnson Becker, PLLC | Northampton, PA | District of New Jersey, Trenton Vicinage | Mount Bethel, PA | Phillipsburg, PA | Mount Bethel, PA |
| Barbera | Tyler | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Croydon, PA | Yardley, PA | Croydon, PA |
| Barberio | Archie | Webster Vicknair MacLeod | NY - Orange | Southern District of New York, Utica Division | Cuddebackville, New York | Middletown, New York | Cuddebackville, New York |
| Barboza | Shannon | Johnson Becker, PLLC | Orange, FL | Middle District of Florida, Orlando Division | Orlando, FL | Kissimmee, FL | Orlando, FL |
| Barboza | Mark | Webster Vicknair MacLeod | NH - Hillsborough | District of New Hampshire | Merrimack, New Hampshire | Nashua, New Hampshire | Merrimack, New Hampshire |
| Barclay | Angela | Johnson Becker, PLLC | Walworth, WI | Eastern District of Wisconsin, Milwaukee Division | Genoa City, WI | WI | WI |
| Barcsi | Richard | The Dolman Russo Firm | MI, Saint Clair County | US District Court of Michigan - E Division | Saint Clair, MI | Roseville, MI | Saint Clair, MI |
| Barefield | Darin | Levin Papantonio Rafferty | West Virginia, Kanawha County | Southern District of West Virginia Charleston Division | Belle, West Virginia | Dawes, West Virginia | Belle, West Virginia |
| Barenchi | Jeffrey | Matthews & Associates | Mohave, AZ | District of Arizona, Prescott Division | Bullhead City, AZ | Bullhead City, AZ | Bullhead City, AZ |
| Barfield | Maggie | Johnson Becker, PLLC | Mobile, AL | Southern District of Mississippi, Gulfport | Theodore, AL | Moss Point, AL | Theodore, AL |
| Barfield | Edna | Webster Vicknair MacLeod | MS - George | Southern District of Mississippi, Southern Division Gulfport | Lucedale, Mississippi | Pascagoula, Mississippi | Lucedale, Mississippi |
| Barger | Alysha | Fibich Leebron Copeland Briggs | Sandusky County, Ohio | Ohio Northern District Court  Toledo Division | Fremont, Ohio | Clyde, Ohio | Fremont, Ohio |
| Barikian | Osanna | Wallace Miller | Pennsylvania, Monroe County | U.S. District Court for the Middle District of Pennsylvania | Pocono Summit, Pennsylvania | Stroudsburg, Pennsylvania | Pocono Summit, Pennsylvania |
| Barile | Andrew | Johnson Becker, PLLC | Pasco, FL | District of Nevada, Las Vegas | New Port Richey, FL | Las Vegas, FL | New Port Richey, FL |
| Barilla | Caroline | Peiffer Wolf Carr Kane Conway & Wise, LLP | Los Angeles,CA | Central District of California,Western Division | Woodland Hills,CA | Woodland Hills,CA | Woodland Hills,CA |
| Barisano | Jennifer | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | Centereach, New York | Melville, New York | Centereach, New York |
| Barker | Frankie | Flint Cooper | WV, Wood Co. | Southern District of West Virginia, Charleston Division | Parkersburg, WV | Charleston, WV | Parkersburg, WV |
| Barker | Jerry | Flint Cooper | WV, Kanawha Co. | Southern District of West Virginia, Charleston Division | Charleston, WV | Charleston, WV | Charleston, WV |
| Barker | Daniel | Forman Law Offices, P.A. | ID, Bonneville County | United States District Court for the District of Idaho, Pocatello Division | Idaho Falls, ID | Idaho Falls, ID | Idaho Falls, ID |
| Barker | Roger | Schlichter Bogard, LLP | Wayne, IN | Southern District of Indiana - Indianapolis | Centerville, IN | Noblesville, IN, Richmond, IN | Noblesville, IN; Richmond, IN |
| Barker | Deshondra | Wallace Miller | West Virginia, Cabell County | US District Court for the Southern District of West Virginia; Huntington Division | Huntington, West Virginia | Lexington, Kentucky; Huntington, West Virginia | Huntington, West Virginia |
| Barker Jr | Frankie | ASK LLP | WV, Kanawha | S.D. W. Va., Charleston Division | Sissonville, WV | Cabin Creek, WV | Cabin Creek, WV |
| Barkley | Victor | Fibich Leebron Copeland Briggs | Lawrence County, MS | Mississippi Southern District Court  Eastern Division | Silver Creek, MS | Hattiesburg, Mississippi | Silver Creek, Mississippi |
| Barletta | Kimberly | Levin Papantonio Rafferty | Pennsylvania, Lehigh County | Eastern District of Pennsylvania Allentown Division | Hanover Township, Pennsylvania | Kingston, Pennsylvania | Hanover Township, Pennsylvania |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Barlow | Joseph | | Levin Papantonio Rafferty | West Virginia, Mercer County | Southern District of West Virginia Bluefield Division | Rock, West Virginia | Rock, West Virginia; Florence, South Carolina; Winston Salem, North Carolina | Florence, South Carolina; Rock, West Virginia |
| Barnard | Sandra | Harry Thomas Barnard | Andrews & Thornton, AAL, ALC | Cuyahoga County, OH | Eastern District of Virginia - Richmond Division | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Barnard | Ashley | | Fibich Leebron Copeland Briggs | Barren County, Kentucky | Kentucky Western District Court  Bowling Green Division | Cave City, Kentucky | Central City, Kentucky | Cave City, Kentucky |
| Barndt | Justin | | Flint Cooper | PA, Cumberland Co. | Middle District of Pennsylvania, Harrisburg Division | Lemoyne, PA | Carlisle, PA | Lemoyne, PA |
| Barnes | Brannon | | ASK LLP | OK, Oklahoma | W.D. Okla, | Midwest City, OK | Midwest City, OK | Midwest City, OK |
| Barnes | Chad | | Flint Cooper | OH, Hancock Co. | Northern District of Ohio, Western Division | Findlay, OH | Findlay, OH | Findlay, OH |
| Barnes | David | | Frazer Law/HSGLaW | Minnesota, Hennepin County | District of Minnesota, Minneapolis Division | Minnetonka, Minnesota | Crystal, Minnesota, Brooklyn Park, Minnesota | Minnetonka, Minnesota |
| Barnes | Debby | | Johnson Becker, PLLC | Lane, OR | District of Oregon, Eugene Division | Florence, OR | Portland, OR | Florence, OR |
| Barnes | Beau | | Levin, Rojas, Camasear & Reck, LLC | Beckham County, OK | Oaklahoma Western Distric Court | Sayre, OK | Elk City, OK | Sayre, OK |
| Barnes | Parker | | Matthews & Associates | San Bernardino, CA | Central District of California, Eastern Division | Rancho Cucamonga, CA | Rancho Cucamonga, CA | Rancho Cucamonga, CA |
| Barnes | Stephanie | | Wallace Miller | Alabama, Jefferson County | U.S. District Court for the Northern District of Alabama, Southern Division | Hueytown, Alabama | Birmingham, Alabama | Hueytown, Alabama |
| Barnett | Jamie | | Fibich Leebron Copeland Briggs | Richland County, Ohio | Ohio Northern District Court  Cleveland Division | Mansfield, Ohio | Columbus, Ohio | Mansfield, Ohio |
| Barnett | Kevin | | Fibich Leebron Copeland Briggs | Tolland County, CT | Connecticut District Court  Hartford Division | Somerset, CT | Poughkeepsie, New York | Hyde Park, New York |
| Barnett | Donald | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Wellington, FL | Buffalo, NY and Fort Lauderdale, FL. | Buffalo, NY and Fort Lauderdale, FL. |
| Barnett | Robert | | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Irvington, AL | Mobile , AL | Irvington , AL |
| Barnett | Thelma | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Magoffin,KY | Eastern District of Kentucky,Southern Division at Pikeville | Salyersville,KY | Salyersville,KY | Salyersville,KY |
| Barnett | William | | Wallace Miller | West Virginia, McDowell County | US District Court for the Southern District of West Virgina; Bluefield Division | Warriormine, West Virginia | Welch, West Virginia | Warriormine, West Virginia |
| Barnett | Rebecca | | Webster Vicknair MacLeod | AL - Marshall | Northern District of Alabama, Middle Division | Albertville, Alabama | Rainbow, Alabama | Albertville, Alabama |
| Barney | Jason | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Mendocino | District of New Jersey | Willits, CA | Chandler , AZ | Willits, CA |
| Barratt | Karina | | Webster Vicknair MacLeod | SC - Lancaster | District of South Carolina | Lancaster, South Carolina | Darlington/ Hartaville, South Carolina | Lancaster, South Carolina |
| Barreto | Jose | | Frazer Law/HSGLaW | California, San Diego County | Southern District of California | Fallbrook, California | Fallbrook, California | Fallbrook, California |
| Barrett | Shain | | Frazer Law/HSGLaW | Ohio, Madison County | Southern District of Ohio, Columbus Division | London, Ohio | Portland, Oregon, Marysville, Ohio | London, Ohio |
| Barrett | Nicole | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz. Gastel. | IN, Allen | Northern District of Indiana (Fort Wayne Division) | Auburn, IN | Fort Wayne, IN | Fort Wayne, IN |
| Barrett | Michael | | Levin, Rojas, Camasear & Reck, LLC | WV, Berkeley County | Northern District of West Virginia | Martinsburg, WV | Martinsburg, WV | Martinsburg, WV |
| Barrett | Lisa | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Barrett Bradford | Latoshia | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Daviess,KY | Western District of Kentucky,Owensboro Division | Owensboro,KY | Owensboro,KY | Owensboro,KY |
| Bartis | Laura | | Johnson Becker, PLLC | Elmore, AL | Middle District of Alabama, Northern Division | Eclectic, AL | Montgomery, AL | Eclectic, AL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Barron | Sarah | Johnson Becker, PLLC | Greene, OH | Southern District of Ohio, Western Division | Fairborn, OH | Dayton, OH | Fairborn, OH |
| Barros | Theodore | Matthews & Associates | Denver, CO | District of Colorado | Wheat Ridge, CO | Denver, CO | Wheat Ridge, CO |
| Barrows | Elisha | Johnson Becker, PLLC | Ross, OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Columbus, OH | Chillicothe, OH |
| Barry | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Brevard | District of New Jersey | Melbourne, FL | San Diego, CA | San Diego, CA |
| Barry | Alana | Webster Vicknair MacLeod | WA - Spokane | Eastern District of Washington | Spokane, Washington | Portland, Oregon | Spokane, Washington |
| Barstad | Nicholas | ASK LLP | WV, Raleigh | S.D. W. Va., Beckley Division | Shady Springs, WV | Highlands Ranch, CO | Highlands Ranch, CO |
| Barth | Nicole | Matthews & Associates | San Diego, CA | Southern District of California | Oceanside, CA | Oceanside, CA | Oceanside, CA |
| Bartlett | Robert | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Bartlett | Robin | Peiffer Wolf Carr Kane Conway & Wise, LLP | La Salle,IL | Northern District of Illinois,Eastern Division | Streator,IL | Streator,IL | Streator,IL |
| Bartlett | Daniel | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | Boston, New York | Hamburg, New York | Boston, New York |
| Bartocci | Lee | Johnson Becker, PLLC | Lackawanna, PA | Middle District of Pennsylvania, Scranton | Dunmore, PA | Scranton, PA | Dunmore, PA |
| Bartocci | Heath | Robert Peirce & Associates | Lackawanna County, PA | Middle District of Pennsylvania | Dunmore, PA | Scranton, PA | Dunmore, PA |
| Barton | Melinda | Frazer Law/HSGLaW | California, Los Angeles County | Central District of California, Western Division | Lancaster, California | Lancaster, California, Palmdale, California, Arizona | Lancaster, California, Palmdale, California, Arizona |
| Barton | Travis | Nigh Goldenberg Raso & Vaughn, PLLC | KY, Bell | District of New Jersey | Middlesborough, KY | Middlesboro, KY., Jacksboro, TN., Bonita Springs, FL. | Middlesboro, KY., Jacksboro, TN., Bonita Springs, FL. |
| Bartram | Stormie | Nigh Goldenberg Raso & Vaughn, PLLC | NC, Forsyth | District of New Jersey | High Point, NC | Lynchburg , VA | High point, NC |
| Bartram | Charles | Nigh Goldenberg Raso & Vaughn, PLLC | PA, York | District of New Jersey | Felton, PA | Oxnard, CA | Ventura, CA |
| Bartran | James | Levin Papantonio Rafferty | Ohio, Lawrence County | Southern District of Ohio Western Division | Ironton, Ohio | Huntington, West Virginia; Grove, Ohio; Ironton, Ohio | Huntington, West Virginia; Grove, Ohio; Ironton, Ohio |
| Basquez | Angel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sacramento,CA | Eastern District of California,Sacramento Division | sacramento,CA | sacramento,CA | sacramento,CA |
| Bass | James | Fibich Leebron Copeland Briggs | Mobile County, Alabama | Alabama Southern District Court  Mobile Division | Mobile, Alabama | Mobile, Alabama | Mobile, Alabama |
| Bass | Jesica | Fibich Leebron Copeland Briggs | Wayne County, NC | North Carolina Eastern District Court  Western Division | Mount Olive, NC | Goldsboro, North Carolina | Mount Olive, North Carolina |
| Bass | Kelli | Johnson Becker, PLLC | Hillsborough, FL | Middle District of Florida, Tampa Division | Tampa, FL | Tampa, FL | Tampa, FL |
| Bassett | Jonathan | Robert Peirce & Associates | Muscogee County, GA | Middle District of Georgia | Columbus, GA | Columbus, GA | Columbus, GA |
| Bassett | Jonathan | Schlichter Bogard, LLP | Muscogee, GA | Middle District of Georgia - Columbus | Columbus, GA | Columbus, GA | Columbus, GA |
| Basseler | Melanie | Flint Cooper | IL, Cook Co. | Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, Illinois |
| Bastien | Timothy | Frazer Law/HSGLaW | Oregon, Umatilla County | District of Oregon, Pendleton Division | Pendleton, Oregon | Pendleton, Oregon | Pendleton, Oregon |
| Batcha | Brandon | Wallace Miller | Pennsylvania, McKean County | U.S. District Court for the Western District of Pennsylvania | Bradford, Pennsylvania | Bradford, Pennsylvania | Bradford, Pennsylvania |
| Bateman | Cheyenne | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Desert Hot Springs, CA | Palm Springs, CA | Desert Hot Springs, CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bates | Heather | Flint Cooper | GA, Towns Co. | Northern District of Georgia, Gainesville Division | Hiawassee, GA | Blairsville, GA | Hiawassee, GA |
| Bates | Charles | Matthews & Associates | Monterey, CA | Northern District of California, San Jose Division | Salinas, CA | Salinas, CA | Salinas, CA |
| Bates | Michelle | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Pike | District of New Jersey | Waverly, OH | Waverly, OH | Waverly, OH |
| Bates | Gena | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clark,NV | District of Nevada,Southern Division | Las Vegas,NV | Las Vegas,NV | Las Vegas,NV |
| Batson | Victoria | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,WV | Northern District of West Virginia,Clarksburg Division | Four States,WV | Four States,WV | Four States,WV |
| Battaglia | Rachel | Nigh Goldenberg Raso & Vaughn, PLLC | ID, Ada | District of New Jersey | Boise, ID | North Tonawanda, NY | North Tonawanda, NY |
| Battige | Andrew | Webster Vicknair MacLeod | WI - Wood | Western District of Wisconsin | Nekoosa, Wisconsin | Wautoma / Waukesha, Wisconsin | Nekoosa, Wisconsin |
| Battles | Mark | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Mobile, AL | Dr Carter, FL | Mobile, AL & FL |
| Batton | Tonya | Peiffer Wolf Carr Kane Conway & Wise, LLP | Campbell,KY | Eastern District of Kentucky,Northern Division at Covington | Melbourne,KY | Melbourne,KY | Melbourne,KY |
| Baty | Brandon James | Flint Cooper | CO, El Paso | District of Colorado, Colorado Springs Division | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Bauer | Nicholas | Fibich Leebron Copeland Briggs | Shoshone County, Idaho | Idaho District Court  Northern Division | Smelterville, Idaho | Kellogg, Idaho | Kellogg, Idaho |
| Bauer | Chris | Forman Law Offices, P.A. | FL, Saint Lucie County | United States District Court for the Southern District of Florida, Fort Pierce Division | Port Saint Lucie, FL | Illinois and Florida | Illinois and Florida |
| Bauer | Chris | Frazer Law/HSGLaW | Illinois, Will County | Northern District of Illinois, Eastern Division | Homer Glen, Illinois | Homer Glen, Illinois | Homer Glen, Illinois |
| Bauer | Robert | Frazer Law/HSGLaW | Minnesota, Olmsted County | District of Minnesota, St. Paul Division | Rochester, Minnesota | Minnesota | Rochester, Minnesota |
| Bauman | Danielle | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AZ, Maricopa | District of Arizona (Phoenix Division) | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Bauman | Danielle | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Madison Heights, MI | Phoenix, AZ |
| Baumberger | Katlin | Matthews & Associates | Richland, OH | Northern District of Ohio, Eastern Division | Mansfield, OH | Mansfield, OH | Mansfield, OH |
| Baumgarten | Jacob | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Sylmar, California | Santa Monica, California | Sylmar, California |
| Baumgartner | David | Johnson Becker, PLLC | Clark, NV | Nevada District Court, Las Vegas | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Baxter | Christina | ASK LLP | PA, Lawrence | W.D. Pa. | New Castle, PA | New Castle, PA | New Castle, PA |
| Baxter | Matthew | Fibich Leebron Copeland Briggs | New London County, CT | Connecticut District Court  New Haven Division | Jewett City, CT | New London, Connecticut | New London, Connecticut |
| Baxter | Jennifer | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Baxter | Kimberly | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Paulding | District of New Jersey | Dallas, GA | Dallas, GA | Dallas, GA |
| Baxter | Christina | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lawrence | District of New Jersey | New Castle, PA | New Castle, PA | New Castle, PA |
| Bayless | Heather | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hancock,OH | Northern District of Ohio,Western Division | Findlay,OH | Findlay,OH | Findlay,OH |
| Baynard | Kristy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Calcasieu,LA | Western District of Louisiana,Lake Charles Division | Moss Bluff,LA | Moss Bluff,LA | Moss Bluff,LA |
| Bayton | Jacob | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | West Mifflin, PA | Pittsburgh, PA | West Mifflin, PA |

| Bazen | Mollie | | Fibich Leebron Copeland Briggs | Scotland County, NC | North Carolina Middle District Court | Laurinburg, NC | Manhasset, New York | Deer Park, New York |
|---|---|---|---|---|---|---|---|---|
| Bazzell | Randy | | Frazer PLLC | Alabama, Morgan County | Northern Distict Court of Alabama, Huntsville | Hartselle, Alabama | Hartselle, Alabama | Hartselle, Alabama |
| Bazzell | Randy | Michelle Bazzell | Shaiti & Company PLLC | AL, Morgan County | N.D.Al, Huntsville Division | Hartselle, AL | Hartselle, AL, Madison, AL | Hartselle, AL, Madison, AL |
| Beach | Michael | | ASK LLP | CA, Orange | C.D. Cal., Southern Division | Aliso Viejo, CA | Little Rock, AR | Little Rock, AR |
| Beach | James | | Fibich Leebron Copeland Briggs | Hillsborough County, NH | New Hampshire District Court | Bennington, NH | Providence, Rhode Island | Woonsocket, Rhode Island |
| Beach | Randy | | Frazer Law/HSGLaW | New York, Rensselaer County | Nothern District of New York, Albany Division | Rensselaer, New York | New York | Rensselaer, New York |
| Beach | LeeAnn | | Johnson Becker, PLLC | Coshocton, OH | Southern District of Ohio, Eastern Division | Warsaw, OH | Newark, OH | Warsaw, OH |
| Beachem | Chanelle | | Frazer Law/HSGLaW | Pennsylvania, Beaver County | Western District of Pennsylvania, Pittsburgh Division | Beaver Falls, Pennsylvania | Beaver, Pennsylvania, Aliquippa, Pennsylvania | Beaver Falls, Pennsylvania |
| Beal | Nathan | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Fayette | District of New Jersey | Uniontown, PA | Uniontown, PA | Uniontown, PA |
| Beam | Matt | | Fibich Leebron Copeland Briggs | Chittenden County, VT | Vermont District Court | Colchester, VT | Colchester, Vermont | Essex Junction, Vermont |
| Beam | Katy | | Matthews & Associates | Blair, PA | Western District of Pennsylvania | Altoona, PA | Altoona, PA | Altoona, PA |
| Bean | Jimi Marie | | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Scottsdale, AZ | Phoenix, AZ |
| Beard | Katherine | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hendricks,IN | Southern District of Indiana,Indianapolis Division | Plainfield,IN | Plainfield,IN | Plainfield,IN |
| Beardsley | Adam | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Denver,Co | District of Colorado, | Denver,Co | Denver,Co | Denver,Co |
| Beasinger | Tonya | | Johnson Becker, PLLC | Blount, AL | Northern District of Alabama, Southern Division | Blountsville, AL | Cullman, AL | Blountsville, AL |
| Beasley | Brandon | | Johnson Becker, PLLC | Greene, MS | Southern District of Mississippi, Hattiesburg | State Line, MS | State Line, MS | State Line, MS |
| Beasley | Chasity | | Matthews & Associates | Brooke, WV | Northern District of West Virginia | Wheeling, WV | Wheeling, WV | Wheeling, WV |
| Beasley | David | | D. Miller & Associates PLLC | Colroado, Adams | USDC - D. Colorado | Aurora, CO | Aurora, CO | Aurora, CO |
| Beattie | Allison | | Wallace Miller | Minnesota, Mille Lacs County | U.S. District Court of Minnesota, Seventh Judicial District | Onamia, Minnesota | St. Cloud, Minnesota | Onamia, Minnesota |
| Beaty | Brandon | | Fibich Leebron Copeland Briggs | Muscogee County, Georgia | Georgia Middle District Court  Columbus Division | Columbus, Georgia | Warner Robins, Georgia | Columbus, Georgia |
| Beaty | Jamie | | Webster Vicknair MacLeod | NC - Granville | Eastern District of North Carolina, Western Division | Stem, North Carolina | Butner, North Carolina | Stem, North Carolina |
| Beaulieu | Shawn | | Frazer Law/HSGLaW | Maine, Aroostook County | District Court of Maine, Bangor | Caribou, Maine | Caribou, Maine | Caribou, Maine |
| Beaulieu | Jennifer | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Los Angeles | District of New Jersey | Los Angeles, CA | Melbourne , FL | Cocoa, FL |
| Beaver | Solomon | | ASK LLP | IL, Cook | N.D. Ill., Eastern Division | Dolton, IL | Dolton, IL | Dolton, IL |
| Beaver | Scott | | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Beck | Amy | | Fibich Leebron Copeland Briggs | Cabell County, West Virginia | West Virginia Southern District Court Huntington Division | Huntington, West Virginia | Haleyville, West Virginia | Hamilton, West Virginia |
| Beckerman | Harly | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Boca Raton, Florida | Boca Raton, Delray Beach, Florida |

| Beckett | Nathan | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Xenia, OH | Dayton, OH |
|---------|--------|----------------------|----------------|-------------------------------------------|-----------|-----------|-----------|
| Bedingfield | Sandra | Webster Vicknair MacLeod | AL - Morgan | Northern District of Alabama, Northeastern Division | Danville, Alabama | Decatur, Alabama | Decatur, Alabama |
| Beech | Kaylin | Webster Vicknair MacLeod | PA - Westmoreland | Western District of Pennsylvania | Greensburg, Pennsylvania | Jeannette, Pennsylvania | Greensburg, Pennsylvania |
| Beecham | Linda | Johnson Becker, PLLC | Crawford, OH | Northern District of Ohio, Eastern Division | Bucyrus, OH | Bucyrus, OH | Bucyrus, OH |
| Beeman | Timothy | Johnson Becker, PLLC | Beaver, PA | Western District of Pennsylvania, Pittsburgh Division | Rochester, PA | Beaver, PA | Rochester, PA |
| Beerman | Angela | Matthews & Associates | Fairfield, OH | Southern District of Ohio, Eastern Division | Lancaster, OH | Reynoldsburg, OH | Lancaster, OH |
| Beers | Timothy | Johnson Becker, PLLC | Knox, IL | District of New Mexico, Las Cruces | Galesburg, IL | Las Cruces, IL, | Galesburg, IL |
| Beery | Aaron | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Columbus, OH | Dayton, OH |
| Beggs | Mark | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Mercer | District of New Jersey | Bluefield, WV | Morgantown, WV | Bluefield, WV |
| Begin | Tiffanie | Wallace Miller | Connecticut, New Haven County | U.S. District Court for the District of Connecticut | Waterbury, Connecticut | New York, New York | Waterbury, Connecticut |
| Beirne | Alison | Frazer Law/HSGLaW | New York, Suffolk County | Eastern District of New York, Central Islip Division | Wading River, New York | Port Jefferson, New York | Wading River, New York |
| Belanger | Todd | Fibich Leebron Copeland Briggs | Fayette County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Hopwood, Pennsylvania | Morgantown, West Virginia | Hopwood, Pennsylvania |
| Belcher | Arlene | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Logan, West Virginia | Logan, West Virginia | Logan, West Virginia |
| Belcher | Brian | Levin Papantonio Rafferty | Montana, Missoula County | District of Montana Missoula Division | Missoula, Montana | Missoula, Montana | Missoula, Montana |
| Belcher | Tommy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bell,KY | Eastern District of Kentucky,Southern Division at London | Middlesboro,KY | Middlesboro,KY | Middlesboro,KY |
| Belcher | John | Wallace Miller | West Virginia, Mingo County | United States District Court for the Southern District of West Virginia; Charleston Division | Williamson, West  Virginia | Williamson, West Virginia | Williamson, West Virginia |
| Belk | Arthur | Fibich Leebron Copeland Briggs | Lamar County, MS | Mississipi Southern District Court  Eastern Division | Purvis, MS | Sumrall, Mississippi | Purvis, Mississippi |
| Belkin | Kurtis | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Stanislaus | District of New Jersey | Modesto, CA | Oakland, CA | Modesto, CA |
| Bell | William | ASK LLP | OH, Hamilton | S.D. Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Bell | John | Fibich Leebron Copeland Briggs | Bibb County, Georgia | Georgia Middle District Court  Macon Division | Macon, Georgia | Macon, Georgia | Macon, Georgia |
| Bell | Tracy | Johnson Becker, PLLC | Tulsa, OK | Northern District of Oklahoma, Tulsa | Tulsa, OK | Tulsa, OK | Tulsa, OK |
| Bell | Beth | Johnson Becker, PLLC | Santa Clara, CA | Northern District of California, San Jose | San Jose, CA | San Jose, CA | San Jose, CA |
| Bell | Anthony | Johnson Becker, PLLC | Monroe, NY | Western District of New York, Rochester | Rochester, NY | Rochester, NY | Rochester, NY |
| Bell | Wendy | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Amador | District of New Jersey | Jackson, CA | Jackson, CA, Lihue, HI | Jackson, CA, Lihue, Hi |
| Bell | Margaret | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Fall River, Massachusetts | Brockton/ Summerset, Massachusetts | Fall River, Massachusetts |
| Bell | Jeffrey | Webster Vicknair MacLeod | OH - Licking | Southern District of Ohio, Eastern Division | Heath, Ohio | Thornville, Ohio | Heath, Ohio |
| Bellah | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Collin | District of New Jersey | McKinney, TX | Euless, TX | Joshua, TX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bellas | Brittany | Frazer Law/HSGLaW | Pennsylvania, Butler County | Western District of Pennsylvania, Pittsburgh Division | Karns City, Pennsylvania | Butler, Pennsylvania | Karns City, Pennsylvania |
| Bellman | Scott | D. Miller & Associates PLLC | Ohio, Cuyahoga | USDC - N.D. Ohio, Eastern Division | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Bello | Crystal | Johnson Becker, PLLC | Broward, FL. | Southern District of Florida, Fort Lauderdale Division | Sunrise, FL. | Sunrise, FL. | Sunrise, FL. |
| Bellomy | Amber | ASK LLP | WV, Cabell | S.D. W. Va., Huntington Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Bellomy Jr. | Craig | Hammers Law Firm | Pickaway County, Ohio | Southern District of Ohio - Columbus, Ohio | Orient, Ohio | Columbus, Ohio | Orient, Ohio |
| Bellus | Timothy | Johnson Becker, PLLC | Montgomery, OH | Southern District of Ohio, Western Division | Kettering, OH | Kettering, OH | Kettering, OH |
| Belvin | Deborah | Matthews & Associates | Bedford, PA | Western District of Pennsylvania | Windber, PA | Johnstown, PA | Windber, PA |
| Benavides | Jesus | Matthews & Associates | Kern, CA | Eastern District of California, Fresno Division | Wasco, CA | Bakersfield, CA | Wasco, CA |
| Benavides | Jesus | Wallace Miller | California, Kern County | U.S. District Court for the Eastern District of California, Bakersfield Division | Bakersfield, California | Bakersfield, California | Bakersfield, California |
| Benbrook | Holly | Johnson Becker, PLLC | Pulaski, AR | Eastern District of Arkansas, Central Division | Scott, AR | Little Rock, AR | Scott, AR |
| Bender | Aaron | Webster Vicknair MacLeod | NC - Warren | Eastern District of North Carolina, Western Division | Warrenton, North Carolina | Delray Beach/Lake Worth Beach, Florida | Delray Beach/Lake Worth Beach, Florida |
| Benedetto | Christina | Johnson Becker, PLLC | Fayette, PA | Western District of Pennsylvania, Pittsburgh Division | Uniontown, PA | Connellsville, PA | Uniontown, PA |
| Benge | Damon | Matthews & Associates | Butler, OH | Southern District of Ohio, Western Division | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Benintende | Alfred | Johnson Becker, PLLC | Jefferson, AL | Northern District of Alabama, Southern Division | Birmingham, AL. | Birmingham, AL. | Birmingham, AL. |
| Benitez | Angel | Frazer PLC | New York, Bronx County | Southern District Court of New York, New York | Bronx, New York | Bronx, New York | Bronx, New York |
| Benn | Daniel | Wallace Miller | Sonoma County, California | Northern District of California, San Francisco Division | Petaluma, California | Vista, California; Ramona, California | Ramona, California |
| Bennett | Anthony | Fibich Leebron Copeland Briggs | Mercer County, West Virginia | West Virginia Southern District Court - Bluefield Division | Princeton, West Virginia | Beckley, West Virginia | Princeton, West Virginia |
| Bennett | Holly | Fibich Leebron Copeland Briggs | Oswego County, NY | New York Northern District Court  Syracuse Division | Oswego, NY | Rome, New York | Rome, New York |
| Bennett | Elizabeth | Fibich Leebron Copeland Briggs | Dutchess County, NY | New York Northern District Court  Syracuse Division | Poughkeepsie, NY | Randolph, Vermont | Berlin, Vermont |
| Bennett | Candy | Johnson Becker, PLLC | Fairfield, OH | Southern District of Ohio, Eastern Division | Lancaster, OH | Columbus, OH | Lancaster, OH |
| Bennett | Candy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | OH, Fairfield | Southern District of Ohio (Eastern Division at Columbus) | Lancaster, OH | Lancaster, OH, Columbus, OH | Lancaster, OH |
| Bennett | Blake | Wallace Miller | Utah, Wasatch County | US District Court for the District of Utah | Wallsburgh, Utah | Coalville, Utah; Heber City, Utah; Salt Lake City, Utah | Wallsburgh, Utah |
| Bennett | Bailei | Wallace Miller | Wyoming, Laramie County | United States District Court for the District of Wyoming | Cheyenne, Wyoming | Fort Collins, Colorado | Fort Collins, Colorado |
| Bennett-Kiernan | Alison | Johnson Becker, PLLC | Providence, RI | District of Rhode Island, Providence | Cranston, RI | Providence, RI | Cranston, RI |
| Beno | Terry | Robert Peirce & Associates | Menominee County, MI | Northern District of Florida | Daggett, MI | Holmes Township, FL | Holmes Township, FL |
| Benoit | Chris | Alex Davis Law PSC | New Hampshire, Grafton | District of New Hampshire, Concord Division | Bath, New Hampshire | Concord & Woodsville, New Hampshire | Bath, New Hampshire |
| Benson | Scott | Matthews & Associates | Washington, UT | District of Utah, Central Division | Salt Lake City, UT | South Salt Lake, UT | Salt Lake City, UT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Benson | John | Webster Vicknair MacLeod | ME - York | District of Maine | Parsonfield, Maine | Cornish, Maine | Parsonfield, Maine |
| Bentley | Nancy | Fibich Leebron Copeland Briggs | Floyd County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Garett, Kentucky | Prestonsburg, Kentucky | Martin, Kentucky |
| Bentley | Roxie | Matthews & Associates | Letcher, KY | Eastern District of Kentucky, Pikeville Division | Jackhorn, KY | Jenkins, KY | Jackhorn, KY |
| Bentley | Holly | Matthews & Associates | Northumberland, PA | Middle District of Pennsylvania | Shamokin, PA | Coal Township, PA | Shamokin, PA |
| Bentley | Timothy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Jenkins,KY | Jenkins,KY | Jenkins,KY |
| Benton | Sonya | Fibich Leebron Copeland Briggs | Colleton County, SC | South Carolina District Court  Charleston Division | Walterboro, SC | Gretna, Louisiana | Chalmette, Louisiana |
| Benton | Christine | Johnson Becker, PLLC | Bucks, PA | Eastern District of Pennsylvania, Philadelphia | Levittown, PA | Newtown, PA | Levittown, PA |
| Berekzazi | Amanda | Robert Peirce & Associates | Calhoun County, AL | Northern District of Alabama | Anniston, AL | Moody, AL | Anniston, AL |
| Beren | Jefferey | Wallace Miller | California, El Dorado County | U.S. District Court for the Eastern District of California, Sacramento Division | Cameron Park, California | California | Cameron Park, California |
| Berg | William | Fibich Leebron Copeland Briggs | Tucker County, West Virginia | West Virginia Northern District Court  Elkins Division | Parsons, West Virginia | Keyser, West Virginia | Keyser, West Virginia |
| Berger | Lauren | D. Miller & Associates PLLC | Ohio, Trumbull | USDC - N.D. Ohio, Eastern Division | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Bergeron | Mitchell | Wallace Miller | St. Louis County, Missouri | Eastern District of Missouri, Eastern Division | Hazelwood, Missouri | St. Louis, Missouri | Hazelwood, Missouri; St. Louis, Missouri |
| Berghouse | Angela | Flint Cooper | CA, San Diego Co. | Southern District of California, San Diego Division | Ramona, CA | Santee, CA | Ramona, CA |
| Bergin | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Delaware,PA | Eastern District of Pennsylvania,Philadelphia Division | Havertown,PA | Havertown,PA | Havertown,PA |
| Bergmark | Zachary | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Palos Heights, IL | Chicago, IL |
| Bergstrom | Tiffany | Fibich Leebron Copeland Briggs | Porter County, Indiana | Indiana Northern District Court  Hammond Division | Portage, Indiana | Gary, Indiana | Cedar Lake, Indiana |
| Berkley | Andrew | Flint Cooper | IN, Vanderburgh Co. | Southern District of Indiana, Evansville Division | Evansville, IN | Evansville, IN | Evansville, IN |
| Berkley | Liza | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,LA | Western District of Louisiana,Lake Charles Division | Kenner,LA | Kenner,LA | Kenner,LA |
| Berkofsky | Louis | Webster Vicknair MacLeod | FL - Polk | Middle District of Florida, Tampa Division | Davenport, Florida | Orlando, Florida | Davenport, Florida |
| Berlin | Cory | ASK LLP | CA, Los Angeles | C.D. Cal., Western Division | Sherman Oaks, CA | Tarzana, CA | Tarzana, CA |
| Berman | Dina | ASK LLP | PA, Lackawanna | M.D. Pa. | Clarks Summit, PA | Neptune City, NJ | Neptune City, NJ |
| Bernal | Joseph | Fibich Leebron Copeland Briggs | Saint Tammany County, Louisiana | Louisiana Eastern District Court | Slidell, Louisiana | Metairie, Louisiana | Metairie, Louisiana |
| Bernard | Monica | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Wise | District of New Jersey | Decatur, TX | Azle, TX | Decatur , TX |
| Bernardi | Amanda | Fibich Leebron Copeland Briggs | Tuscarawas County, Ohio | Ohio Northern District Court  Arkon Division | Uhrichsville, OH | Warren, OH | Canton, OH |
| Bernardo | Christopher | Wallace Miller | Connecticut, New Haven County | U.S. District Court for the District of Connecticut | West Haven, Connecticut | New Haven, Connecticut | West Haven, Connecticut |
| Bernardy | Amanda | Fibich Leebron Copeland Briggs | Redwood County, MN | Minnesota Judicial District Court  Minneapolis Division | Redwood Falls, MN | Redwood Falls, MN | Redwood Falls, MN |
| Berns | Troy | Wallace Miller | Illinois, Winnebago County | U.S. District Court for the Northern District of Illinois, Western Division | Rockford, Illinois | Rockford, Illinois | Rockford, Illinois |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bernstein | Daniel | Meyer Wilson, Co., LPA | Pasco County, Florida | Middle District of Florida (Tampa) | New Port Richey, FL | Sarasota, FL | Sarasota, FL |
| Bernstein | Jason | Webster Vicknair MacLeod | CT - Hartford | District of Connecticut | Windsor, Connecticut | Shelton, Connecticut | Windsor, Connecticut |
| Berringer | Tara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hillsborough,FL | Middle District of Florida,Tampa Division | Wimauma,FL | Wimauma,FL | Wimauma,FL |
| Berry | Thomas | Matthews & Associates | Boone, IL | Northern District of Illinois, Western Division | Loves Park, IL. | Rockford, IL. | Loves Park, IL. |
| Berry | Tiffanie | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Midfield, AL | Birmingham, AL. | Birmingham, AL. |
| Berry | Damien | Wallace Miller | Pennsylvania, Philadelphia County | United States District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Berry | Scott | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | Haverhill, Massachusetts | Weymouth/ Danvers, Massachusetts | Haverhill, Massachusetts |
| Berryhill | Aaron | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tulsa,OK | Northern District of Oklahoma, | Broken Arrow,OK | Broken Arrow,OK | Broken Arrow,OK |
| Bertini | Audrey | Fibich Leebron Copeland Briggs | Erie County, NY | New York Western District Court  Rochester Division | Buffalo, NY | Buffalo, New York | Buffalo, New York |
| Bertko | Kenneth | Schlichter Bogard, LLP | Beaver, PA | Western District of Pennsylvania - Pittsburgh | Beaver Falls, PA | Beaver Falls, PA; New Brighton, PA; Rochester, PA; Monaca, PA | Folsom, PA; New Brighton, PA; Rochester, PA; Monaca, PA |
| Bertocki | Eric | ASK LLP | PA, Lackawanna | M.D. Pa. | Moosic, PA | Pittston, PA | Pittston, PA |
| Bertolucci | Nicholas | Webster Vicknair MacLeod | CA - Sacramento | Eastern District of California, Sacramento Division | Sacramento, California | Sacramento, California | Sacramento, California |
| Bertoni | Jennifer | D. Miller & Associates PLLC | Illinois, Sangamon | USDC - C.D. Illinois | Rochester, IL | Rochester, IL. | Rochester, IL. |
| Berube | Heather | Johnson Becker, PLLC | Santa Rosa, FL | Northern District of Florida, Pensacola Division | Pace, FL. | Pace, FL | Pace, FL. |
| Bessette | Jon | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Pembroke, MA | Southbridge, Massachusetts | Charlton, Massachusetts |
| Bethel | Jeremy | Fibich Leebron Copeland Briggs | Hartin County, Ohio | Ohio Northern District Court  Toledo Division | Kenton, Ohio | Columbus, Ohio | Kenton, Ohio |
| Betley | Jenny | Fibich Leebron Copeland Briggs | Cuyahoga County, Ohio | Ohio Northern District Court  Cleveland Division | Bedford, Ohio | Mantua, Ohio | Northfield, Ohio |
| Bettencourt | Casey | Levin, Rojas, Camassar & Reck, LLC | OK, Sequoyah County | Eastern District of Oklahoma | Sallisaw, OK | Sallisaw, OK | Sallisaw, OK |
| Bettis | Charles | Webster Vicknair MacLeod | NY - Schenectady | Northern District of New York, Albany Division | Schenectady, New York | Troy, New York | Schenectady, New York |
| Beverly | Jared | Wallace Miller | Ohio, Richland County | United States District Court for the Northern District of Ohio; Eastern Division | Mansfield, Ohio | Hilliard, Ohio; Mansfield, Ohio | Mansfield, Ohio |
| Bevilacqua | Steve | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL. | Tamarac | Coral Springs |
| Bey Bradham | Redina | Fibich Leebron Copeland Briggs | Luzerne County, Pennsylvania | Pennsylvania Middle District Court | Avoca, Pennsylvania | Scranton, Pennsylvania | Avoca, Pennsylvania |
| Beyers | William | Frazer Law/HSGLaW | New York, St. Lawrence County | Northern District of New York, Plattsburgh Division | North Lawrence, New York | Massena, New York | North Lawrence, New York |
| Biaosi | Thomas | Wallace Miller | Ohio, Cuyahoga County | U.S. District Court for the Northern District of Ohio, Eastern Division | Parma, Ohio | Ohio | Parma, Ohio |
| Biamonte | Justin | Wallace Miller | Connecticut, Fairfield County | U.S. District Court for the District of Connecticut | Stamford, Connecticut | Connecticut | Stamford, Connecticut |
| Bianchi | Joseph | Fibich Leebron Copeland Briggs | Monroe County, NY | New York Western District Court  Rochester Division | Rochester, NY | Rochester, New York | Rochester, New York |
| Bianchini | Kathryn | Fibich Leebron Copeland Briggs | Saratoga County, NY | New York Western District Court  Rochester Division | Clifton Park, NY | Troy, New York | Troy, New York |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bianchino | Patrick | Webster Vicknair MacLeod | MA - Suffolk | District of Massachusetts | Revere, Massachusetts | Revere, Massachusetts | Revere, Massachusetts |
| Bickel | Donnie | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Pulaski | District of New Jersey | Monterey, IN | Mishawaka, IN | Culver, IN, |
| Bickle | Crystal | Flint Cooper | WV, Cabell Co. | Southern District of Ohio, Eastern Division | Milton, WV | Columbus, OH | Columbus, OH |
| Bickle | Jason | Flint Cooper | WV, Cabell Co. | Southern District of Ohio, Eastern Division | Milton, WV | Columbus, OH | Columbus, OH |
| Biegajski | Brittany | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lucas,OH | Northern District of Ohio,Western Division | Sylvania,OH | Sylvania,OH | Sylvania,OH |
| Biehler | Brett | Wallace Miller | AZ, Maricopa County | US District Court for the District of Arizona; Phoenix Division | Mesa, Arizona | Arizona | Mesa, Arizona |
| Bieniecki | Dennis | Johnson Becker, PLLC | Rockingham, NH | District of Massachusetts, Eastern Division | Atkinson, NH | Lawrence, NH | Atkinson, NH |
| Bierce | Laura | Wallace Miller | New Haven County, Connecticut | District of Connecticut, New Haven | Waterbury, Connecticut | Waterbury, Connecticut | Waterbury, Connecticut; Rocky Hill, Connecticut |
| Bifro | Anthony | ASK LLP | OH, Cuyahoga | N.D. Ohio, Eastern Division | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Bigelow | Garren | Wallace Miller | Pennsylvania, Lycoming County | US District Court for the Middle District of Pennsylvania | Williamsport, Pennsylvania | Williamsport, Pennsylvania | Williamsport, Pennsylvania |
| BIGG | REX | Andrews & Thornton, AAL, ALC | Hawaii County, HI | Eastern District of Virginia - Richmond Division | Holualoa, HI | Holualoa, HI | Holualoa, HI |
| BIGG | Laurie | Andrews & Thornton, AAL, ALC | Hawaii County, HI | Eastern District of Virginia - Richmond Division | Holualoa, HI | Holualoa, HI | Holualoa, HI |
| Biggs | Albert | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Daniels, WV | Beaver, WV | Daniels, WV |
| Biggs | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Mesa,AZ | Mesa,AZ | Mesa,AZ |
| Biggs | Alexander | Wallace Miller | California , Placer County | United States District Court for the Eastern District of California; Sacramento Division | Auburn, California | Auburn, California | Auburn, California |
| Bigos | Paul | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Dighton, Massachusetts | Taunton, Massachusetts | Dighton, Massachusetts |
| Bihler | Jeffrey | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | McKees Rocks, PA | Pittsburgh, PA | McKees Rocks, PA |
| Bilagody | Lisa | Wallace Miller | Arizona, Coconino County | U.S. District Court for the District of Arizona, Prescott Division | Tuba City, Arizona | Tuba City, Arizona | Tuba City, Arizona |
| Bilagody | Lisa | Webster Vicknair MacLeod | AZ - Coconino | District of Arizona | Tuba City, Arizona | Tuba City, Arizona | Tuba City, Arizona |
| Bilbrey | Michael | Frazer Law/HSGLaW | West Virginia, Raleigh County | Southern District of West Virginia, Division 5 | Beckley, West Virginia | Beckley, West Virginia | Beckley, West Virginia |
| Bilbrough | William | Johnson Becker, PLLC | Caroline, MD | District of Maryland, Northern Division | Denton, MD | Federalsburg, MD | Denton, MD |
| Billheimer | Paige | Matthews & Associates | San Diego, CA | Southern District of California | San Diego, CA | Oceanside, CA | San Diego, CA |
| Billings | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Belmont,OH | Southern District of Ohio,Eastern Division | Bellaire,OH | Bellaire,OH | Bellaire,OH |
| Billingsley | Brian | Levin, Rojas, Camassar & Reck, LLC | Boone County, IN | Southern District of Indiana | Lebanon, IN | Indianapolis, IN | Lebanon, IN |
| Billingsley | Levi | Shaiti & Company PLLC | IN, Ohio County | S.D.IN, New Albany Division | Rising Sun, IN | Lawrenceburg, IN; Cincinnati, OH; Aurora, IN | Lawrenceburg, IN; Cincinnati, OH; Aurora, IN; Rising Sun, IN |
| Billiot | Carmen | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Marrero, LA | Avondale, LA | Marrero, LA |
| Bills | Shannon | Flint Cooper | IL, Will Co. | Northern District of Illinois, Eastern Division | Homer Glen, IL | Chicago, IL | Homer Glen, IL |

| Bilodeau | Natashia | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NY, Chautauqua | Western District of New York (Buffalo) | Dunkirk, NY | Dunkirk, NY | Dunkirk, NY |
|---|---|---|---|---|---|---|---|
| Bilyeu | Keith | Webster Vicknair MacLeod | MO - Stone | Western District of Missouri, Southwestern Division | Reeds Spring, Missouri | Ozark/ Branson, Missouri | Reeds Spring, Missouri |
| Bingaman | Carlie | Johnson Becker, PLLC | Berkeley, WV | Northern District of West Virginia, Martinsburg Division | Inwood, WV | Martinsburg, WV | Inwood, WV |
| Binion | Derrek | ASK LLP | OH, Trumbull | N.D. Ohio, Eastern Division | Niles, OH | Youngstown, OH | Youngstown, OH |
| Binkley | Joshua | Johnson Becker, PLLC | Vermilion, IL. | Central District of Illinois, Urbana | Danville, IL. | Danville, IL. | Danville, IL. |
| Bird | Jennifer | Flint Cooper | UT, Salt Lake Co. | District of Utah, Salt Lake City Division | Taylorsville, UT | Salt Lake City, UT | Taylorsville, UT |
| Birge | Jeremy | Frazer PLC | Alabama, Houston County | Middle District Court of Alabama, Montgomery | Dothan, Alabama | Dothan, Alabama | Dothan, Alabama |
| Birkhimer | Ashley | Alex Davis Law PSC | West Virginia, Hancock | Northern District of West Virginia, Wheeling Division | Weirton, West Virginia | Weirton, West Virginia | Weirton, West Virginia |
| Birmingham | James | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Orland Park, IL | Matteson, IL | Orland Park, IL |
| Birster | Crystal | Fibich Leebron Copeland Briggs | Montgomery County, Pennsylvania | Pennsylvania Eastern District Court | King of Prussia, Pennsylvania | Norristown, Pennsylvania | King of Prussia, Pennsylvania |
| Bishop | Jacob | Johnson Becker, PLLC | Coffee, AL | Middle District of Alabama, Southern Division | Enterprise, AL | Enterprise, AL | Enterprise, AL |
| Bishop | Susan | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Mobile, AL | Mobile, AL | Mobile, AL |
| Bishop | Aaron | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Whitfield | District of New Jersey | Dalton, GA | Dalton, GA., Gadaden, AL | Dalton, GA., Gadaden, AL |
| Bishop | Tisha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clark,OH | Southern District of Ohio,Western Division | springfield,OH | springfield,OH | springfield,OH |
| Bishop | Shanea | Wallace Miller | Pennsylvania, Dauphin County | U.S. District Court for the Middle District of Pennsylvania | Middletown, Pennsylvania | Pennsylvania | Middletown, Pennsylvania |
| Bishop | Dustin | Webster Vicknair MacLeod | MO - Washington | Eastern District of Missouri, Eastern Division | Irondale, Missouri | Poplar Bluff, Missouri | Irondale, Missouri |
| Bishop-Withers | Crystal | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Marion | District of New Jersey | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Bisker | Tammy | Matthews & Associates | Cumberland, PA | Middle District of Pennsylvania | Shermans Dale, PA | Harrisburg, PA | Shermans Dale, PA |
| Bisque | Joseph | Johnson Becker, PLLC | Columbia, FL | Middle District of Florida, Jacksonville Division | Lake City, FL | Macclenny, FL | Lake City, FL |
| Bissell | Annie | Johnson Becker, PLLC | Merced, CA | Eastern District of California, Fresno Division | Merced, CA | Merced, CA | Merced, CA |
| Bissonnette | Ashley | Wallace Miller | Indiana, Porter County | US District Court for the Northern District of Indiana; Hammond Division | Chesterton, Indiana | Merrillville, Indiana; Gary, Indiana | Chesterton, Indiana |
| Bither | Rebecca | The Dolman Russo Firm | ME, Aroostook County | U.S. District Court for the District of ME | Houlton, ME | Houlton, ME | Houlton, ME |
| Blache | Kristy | Fibich Leebron Copeland Briggs | Pearl River County, MS | Mississippi Southern District Court  Southern Division | Picayune, MS | Slidell, Louisiana | Picayune, Mississippi |
| Black | Marsha | ASK LLP | OH, Stark | N.D. Ohio, Eastern Division | Canal Fulton, OH | Canal Fulton, OH | Canal Fulton, OH |
| Black | Anna | Frazer PLC | North Carolina, Gaston County | Western District Court of North Carolina, Charlotte | Mount Holly, North Carolina | Mount Holly, North Carolina | Mount Holly, North Carolina |
| Black | Monica | Johnson Becker, PLLC | Douglas, OR | District of Oregon, Eugene Division | Roseburg, OR | Roseburg, OR | Roseburg, OR |
| Black | Billie | Johnson Becker, PLLC | Hernando, FL | Middle District of Florida, Tampa Division | Spring Hill, FL | Brooksville, FL | Spring Hill, FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Black | Helen | Matthews & Associates | Matanuska-Susitna Borough, AK | District of Alaska | Wasilla, AK | Wasilla, AK | Wasilla, AK |
| Black | Paula | Wallace Miller | Cabell County, West Virginia | Southern District of West Virginia, Huntington Division | Huntington, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Black | Jennifer | Webster Vicknair MacLeod | SC - Aiken | District of South Carolina | North Augusta, South Carolina | Greenwood, South Carolina | Greenwood, South Carolina |
| Blackburn | Lori | Flint Cooper | OH, Brown Co. | Southern District of Ohio, Western Division | Ripley, OH | Mason, OH | Ripley, OH |
| Blackburn | Brenda | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Blacker | Erica | Fibich Leebron Copeland Briggs | Jefferson County, Alabama | Alabama Northern District Court  Southern Division | Trussville, Alabama | Birmingham, Alabama | Trussville, Alabama |
| Blackmon | Karen | ASK LLP | AL, Houston | M.D. Ala., Southern Division | Dothan, AL | Dothan, AL | Dothan, AL |
| Blackmon | Talmadge | Peiffer Wolf Carr Kane Conway & Wise, LLP | Escambia,FL | Northern District of Florida,Pensacola Division | Pensacola,FL | Pensacola,FL | Pensacola,FL |
| Blackmon | Charles | D. Miller & Associates PLLC | Alabama, Jefferson | USDC - N.D. Ala, Southern Division | Birmingham, AL | Birmingham, AL. | Birmingham, AL. |
| Blackshire | Rodney | Johnson Becker, PLLC | Cabell, WV | Southern District of West Virginia, Huntington Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Blackwell | Eric | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Montgomery | District of New Jersey | Montgomery, TX | Montgomery, TX | Cypress , TX |
| Blackwell | Sterling | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Pembroke, Massachusetts | Pembroke/ Marshfield, Massachusetts | Pembroke, Massachusetts |
| Blades | George | Forman Law Offices, P.A. | IN, Marion County | United States District Court for the Southern District of Indiana, Indianapolis Division | Camby, IN | Indianapolis, IN | Indianapolis, IN |
| Blagg | Casey | Schlichter Bogard, LLP | San Bernardino, CA | Central District of California - Riverside | Phelan, CA | Hesperia, CA; Apple Valley, CA; Rancho Cucamonga, CA | Hesperia, CA; Apple Valley, CA; Rancho Cucamonga, CA |
| Blair | James | ASK LLP | PA, Philadelphia | E.D. Pa. | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Blair | Stephanie | Fibich Leebron Copeland Briggs | Bucks County, Pennsylvania | Pennsylvania Eastern District Court | Doylestown, Pennsylvania | Doylestown, Pennsylvania | Doylestown, Pennsylvania |
| Blair | Sharise | Johnson Becker, PLLC | Lorain, OH | Northern District of Ohio, Eastern Division | Lagrange, OH | Parma, OH | Lagrange, OH |
| Blair | Teresa | Johnson Becker, PLLC | Jasper, MO | Western District of Missouri, Southwestern Division | Webb City, MO | Joplin, MO | Webb City, MO |
| Blair | Amanda | Matthews & Associates | Bell, KY | Eastern District of Kentucky, London Division | Calvin, KY | Duffield, VA | Calvin, KY |
| Blair | Tiffany | Peiffer Wolf Carr Kane Conway & Wise, LLP | Arapahoe,CO | District of Colorado, | Aurora,CO | Aurora,CO | Aurora,CO |
| Blair | Angela | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harrison,WV | Northern District of West Virginia,Clarksburg Division | Clarksburg,WV | Clarksburg,WV | Clarksburg,WV |
| Blais | Christina | Webster Vicknair MacLeod | CT - Litchfield | District of Connecticut | Torrington, Connecticut | Torrington, Connecticut | Torrington, Connecticut |
| Blake | David | Alex Davis Law PSC | North Carolina, Buncombe | Western District of North Carolina, Ashville Division | Ashville, North Carolina | Lexington, North Carolina | Lexington, North Carolina |
| Blakely | Colby | Webster Vicknair MacLeod | NE - Lancaster | District of Nebraska | Lincoln, Nebraska | Lincoln, Nebraska | Lincoln, Nebraska |
| Blakemore | Sarah | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Phoenix, AZ | Maricopa, AZ | Maricopa, AZ |
| Blakeney | Michael | Johnson Becker, PLLC | Armstrong, PA | Western District of Pennsylvania, Pittsburgh Division | Leechburg, PA | Cranberry, PA | Leechburg, PA |
| Blalock | Laurene | Johnson Becker, PLLC | Lane, OR | District of Oregon, Eugene Division | Eugene, OR | Eugene, OR | Eugene, OR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blalock | Kevin | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Horsham | District of New Jersey | Horsham, PA | Horsham, PA | Horsham, PA |
| Blalock | Tanya | Webster Vicknair MacLeod | WV - Marshall | Northern District of West Virginia | Benwood, West Virginia | Weirton, West Virginia | Benwood, West Virginia |
| Blanc | Lauren | Wallace Miller | Florida, Duval County | U.S. District Court for the Middle District of Florida, Jacksonville Division | Jacksonville, Florida | Jacksonville, Florida; Fleming Island, Florida | Jacksonville, Florida |
| Blanchard | Teresa | Fibich Leebron Copeland Briggs | Hennepin County, MN | Minnesota Judicial District Court Minneapolis Division | Minneapolis, MN | Crystal, MN | Minneapolis, MN |
| Blanchard | Nicholas | Forman Law Offices, P.A. | IN, Marion County | United States District Court for the Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | IN |
| Blanche | Erik | Peiffer Wolf Carr Kane Conway & Wise, LLP | Somerset,ME | District of Maine, Bangor Division | Jackman,ME | Jackman,ME | Jackman,ME |
| Blanchette | Tabitha | Wallace Miller | Arizona, Maricopa Arizona | US District Court for the District of Arizona; Phoenix Division | Mesa, Arizona | Phoenix, Arizona | Mesa, Arizona |
| Bland | Kayla | Flint Cooper | OH, Washington Co. | Southern District of Ohio, Eastern Division | Marietta, OH | Marietta, OH | Marietta, OH |
| Bland | Larry | Johnson Becker, PLLC | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Blankenship | Diana | Fibich Leebron Copeland Briggs | Champaign County, Illinois | Illinois Central District Court Urbana Division | Savoy, Illinois | Champaign, Illinois | Savoy Illinois |
| Blankenship | Rachel | Fibich Leebron Copeland Briggs | Yancey County, NC | North Carolina Western District Asheville Division | Green Mountain, NC | Middlesboro, Kentucky | Green Mountain, North Carolina |
| Blankenship | Nathan | Johnson Becker, PLLC | Mingo, WV | Southern District of West Virginia, Charleston Division | Delbarton, WV | South Williamson, WV | Delbarton, WV |
| Blankenship | Justin | Matthews & Associates | Logan, WV | Southern District of West Virginia | Dingess, WV | Logan, WV | Dingess, WV |
| Blankenship | Breanna | Matthews & Associates | Greenbrier, WV | Southern District of West Virginia | Renick, WV | Lewisburg, WV | Renick, WV |
| Blankenship | Nicholas | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Midway, WV | Beckley, WV | Midway, WV |
| Blankenship | Gabriel | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Cabell | District of New Jersey | Huntington, WV | Logan, WV | Logan, WV |
| Blankenship | Justin | Wallace Miller | West Virginia, Monroe County | U.S. District Court for the Southern District of West Virginia, Bluefield Division | Lindside, West Virginia | Beckley, West Virginia; Ronceverte, West Virginia | Lindside, West Virginia |
| Blankenship | Jean | Webster Vicknair MacLeod | KY - Letcher | Eastern District of Kentucky, Pikeville Division | Jenkins, Kentucky | Jenkins and Pikeville, Kentucky | Jenkins, Kentucky |
| Blanton | Ashley | Fibich Leebron Copeland Briggs | Cleveland County, NC | North Carolina Western District Court Asheville Division | Lawndale, NC | Syracuse, New York | Syracuse, New York |
| Blanton | Renee | Fibich Leebron Copeland Briggs | Scotland County, NC | North Carolina Middle District Court | Laurinburg, NC | | |
| Blanton | Jesse | Frazer Law/HSGLaW | Indiana, Grant County | Northern District of Indiana, Fort Wayne Division | Marion, Indiana | Indianapolis, Indiana, Kokomo, Indiana | Marion, Indiana |
| Blanton | Robert | Webster Vicknair MacLeod | NC - Rowan | Middle District of North Carolina, Salisbury Division | China Grove, North Carolina | Concord, North Carolina | China Grove, North Carolina |
| Blase | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Suffolk | District of New Jersey | Shirley, NY | Shirley, NY | Shirley, NY |
| Blasich | Gerard | Frazer PLC | New York, Suffolk County | Eastern District of New York, Central Islip | West Islip, New York | West Islip, New York; Rockville Center, NY | West Islip, New York |
| Blasingame | Michael | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | Brunswick, ME | Warren, ME | Warren, ME |
| Blasick | Amber | Peiffer Wolf Carr Kane Conway & Wise, LLP | Luzerne,PA | Middle District of Pennsylvania,Scranton Division | Ashley,PA | Ashley,PA | Ashley,PA |
| Blechl | Brandy | Fibich Leebron Copeland Briggs | Pocahontas County, West Virginia | West Virginia Northern District Court Elkins Division | Bartow, West Virginia | Huntington, West Virginia | Bartow, West Virginia |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blevins | Jessica | Fibich Leebron Copeland Briggs | Pendleton County, Kentucky | Kentucky Eastern District Court  Northern District, Covington Docket | Falmouth, Kentucky | Dayton, Ohio | Dayton, Ohio |
| Blevins | Tracey | Matthews & Associates | Fannin, GA | Northern District of Georgia, Gainesville Division | Blue Ridge, GA | Elizabethton, TN | Blue Ridge, GA |
| Blevins | Shasta | Wallace Miller | Powell County, Kentucky | Eastern District of Kentucky, Lexington Division | Clay City, Kentucky | Lexington, Kentucky; Winchester, Kentucky; Louisville, Kentucky | Clay City, Kentucky |
| Bloom | Jason | Webster Vicknair MacLeod | IL - Tazewell | Central District of Illinois, Peoria Division | Marquette Heights, Illinois | Peoria, Illinois | Marquette Heights, Illinois |
| Blumenkamp | Pamela | Frazer Law/HSGLaW | Ohio, Summit County | Northern District of Ohio, Akron | Akron, Ohio | Akron, Ohio | Akron, Ohio |
| Blundell | Suheer | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Mateo,CA | Northern District of California,San Francisco and Oakland Division | San Bruno,CA | San Bruno,CA | San Bruno,CA |
| Blunt | Greydon | Fibich Leebron Copeland Briggs | Nassau County, NY | New York Northern District Court  Manhattan Division | Merrick, NY | Clifton Park, New York | Queensbury, New York |
| Boatright | Martha | Levin, Rojas, Camassar & Reck, LLC | AL, Jefferson County | Northern District of Alabama | Trafford, AL | Centerpoint, AL | Trafford, AL |
| Bobbitt | Parma | ASK LLP | WV, Doddridge | N.D. W. Va., Clarksburg Division | Center Point, WV | Dunbar, WV | Dunbar, WV |
| Bobbitt | Parma | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, LLC | WV, Doddridge | Northern District of West Virginia (Clarksburg) | Center Point, WV | Charleston WV | Charleston WV |
| Bobet | Timothy | Wallace Miller | Hamilton County, Ohio | Southern District of Ohio, Cincinnati Division | Blue Ash, Ohio | Cincinnati, Ohio; Blue Ash, Ohio | Cincinnati, Ohio |
| Boccio | Joseph | ASK LLP | PA, Chester | E.D. Pa. | Coatesville, PA | West Chester, PA | West Chester, PA |
| Bocian | Alison | Webster Vicknair MacLeod | CA - Santa Clara | Northern District of California | San Jose, California | San Jose, California | San Jose, California |
| Bocook | Amanda | Wallace Miller | Ohio, Franklin County | United States District Court for the Southern District of Ohio; Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Bodine | Jeffrey | Flint Cooper | IL, Vermilion Co. | Central District of Illinois, Urbana Division | Danville, IL | Savoy, IL | Danville, IL |
| Boedigheimer | Kolton | Webster Vicknair MacLeod | OR - Union | District of Oregon | La Grande, Oregon | Pendleton, Oregon | La Grande, Oregon |
| Boesenberg | Erik | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Mc Donald, PA | Bridgeville, PA | Mc Donald, PA |
| Boggs | Brandon | Flint Cooper | WV, Clay Co. | Southern District of West Virginia, Charleston Division | Clay, WV | Charleston, WV | Charleston, WV |
| Boggs | Darla | Matthews & Associates | Letcher, KY | Eastern District of Kentucky, Pikeville Division | Jenkins, KY | Jenkins, KY | Jenkins, KY |
| Boggs | Clayton | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Clay | District of New Jersey | Celina, TN | Ashtabula , OH | Ashtabula , OH |
| Boggs | David | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,KY | Eastern District of Kentucky,Central Division at Lexington | Lexington,KY | Lexington,KY | Lexington,KY |
| Bogle | Nancy | Fibich Leebron Copeland Briggs | New York County, NY | New York Western District Court  Rochester Division | New York, NY | Keene, New Hampshire | Keene, New Hampshire |
| Bogle | Bradley | Johnson Becker, PLLC | Carson City, NV | Nevada District Court, Reno | Carson City, NV | Carson City, NV | Carson City, NV |
| Bogo | Ryan | Schlichter Bogard, LLP | Marion, WV | Northern District of West Virginia - Clarksburg | Fairmont, WV | Fairmont, WV, Morgantown WV; Clarksburg, WV, Greenwood, WV | Fairmont, WV, Morgantown WV; Clarksburg, WV, Greenwood, WV |
| Bohan | Joseph | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Boston, MA | Boston, Massachusetts | Boston, Massachusetts |
| Bohn | Matthew | Forman Law Offices, P.A. | IL, Cook County | United States District Court for the Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL. | Chicago, IL. |
| Bohnenstiehl | Jennifer | Flint Cooper | IL, Madison Co. | Southern District of Illinois, East St. Louis Division | Troy, IL | Benton, IL | Troy, IL |

| Bohnet | Glenda | ASK LLP | CA, Santa Barbara | C.D. Cal., Western Division | Vandenberg AFB , CA | Travis AFB, CA | Travis AFB, CA |
|---|---|---|---|---|---|---|---|
| Bojko | Michael | Fibich Leebron Copeland Briggs | Queens County, NY | New York Northern District Court Plattsburgh Division | Woodside, NY | West Springfield Massachusetts | Ludlow, Massachusetts |
| Belden | Chris | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Bluefield, WV | Beckley, WV | Bluefield, WV |
| Bolduc | Donald | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz. Gastel. | ME, Kennebec | District of Maine (Bangor Division) | Chelsea, ME | Augusta, ME; Danville, VA; Cheraw, SC | Augusta, ME; Danville, VA; Cheraw, SC |
| Bolduc | Nicholas | Webster Vicknair MacLeod | FL - Putnam | Middle District of Florida, Jacksonville Division | Interlachen, Florida | Palm Coast, Florida | Interlachen, Florida |
| Bolew | Thomas | D. Miller & Associates PLLC | Ohio, Lake | USDC - N.D. Ohio, Lake County | Willoughby, OH | Willoughby, OH | Willoughby, OH |
| Boley | Nathan | Schlichter Bogard, LLP | Wayne, OH | Northern District of Ohio - Akron | Wooster, OH | Canton, OH; Wooster, OH | Canton, OH; Wooster, OH |
| Bolin | Alex | Wallace Miller | Ohio, Richland County | United States District Court for the Northern District of Ohio; Eastern Division | Mansfield, Ohio | Galion, Ohio | Mansfield, Ohio |
| Bolin | Joshua | Wallace Miller | Ohio, Montgomery County | US District Court for the Southern District of Ohio; Western Division | Dayton, Ohio | Dayton, Ohio; Greenville, Ohio; Vandallia, Ohio | Dayton, Ohio |
| Boller | Mathew | Flint Cooper | CA, Kern Co. | Eastern District of California, Fresno Division | Bakersfield, CA | Corcoran, CA | Corcoran, CA |
| Bolorin | Jamie | Johnson Becker, PLLC | Erie, PA | Western District of Pennsylvania, Erie Division | Erie, PA | Erie, PA | Erie, PA |
| Bolt | Charles | Johnson Becker, PLLC | Ross, OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Columbus, OH | Chillicothe, OH |
| Bolton | Daphina | Fibich Leebron Copeland Briggs | Turner County, Georgia | Georgia Middle District Court Albany Division | Ashburn, Georgia | Albany, Georgia | Ashburn, Georgia |
| Bolton | Nicole | Johnson Becker, PLLC | Racine, WI | Northern District of Illinois, Eastern Division | Racine, WI | Canton, WI | Racine, WI |
| Boltongalindo | George | Flint Cooper | CO, Pitkin Co. | District of Colorado, Denver Division | Aspen, CO | Aspen, CO | Aspen, CO |
| Boltri | Jordan | Forman Law Offices, P.A. | FL, Miami-Dade County | United States District Court for the Southern District of Florida, Miami Division | Miami, FL | Boynton Beach | Boynton beach |
| Bommel | Dane | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Fallbrook, CA | Marina del Rey, CA | Fallbrook, CA |
| Bommer | Julie | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Buffalo, New York | Corning, New York | Buffalo, New York |
| Bonacorso | Nick | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,FL | Middle District of Florida,Fort Myers Division | Cape Coral,FL | Cape Coral,FL | Cape Coral,FL |
| Bonamarte | Ryan | Webster Vicknair MacLeod | WI - Walworth | Eastern District of Wisconsin | Lake Geneva, Wisconsin | Lake Geneva / Elkhorn, Wisconsin | Lake Geneva, Wisconsin |
| Bonazzo | Vittorio | Johnson Becker, PLLC | Charlotte, FL. | Middle District of Florida, Fort Myers Division | Punta Gorda, FL. | FL | Punta Gorda, FL. |
| Bonar | Lawrence | Johnson Becker, PLLC | Ross, OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Chillicothe, OH | Chillicothe, OH |
| Bonczek | Brian | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Margate, FL | West Palm Beach | Florida |
| Bond | Matthew | Fibich Leebron Copeland Briggs | Calhoun County, Alabama | Alabama Northern District Court Eastern Division | Anniston, Alabama | Nashville, Tennessee | Nashville, Tennessee |
| Bond | Joseph | Levin, Rojas, Camassar & Reck, LLC | Wyoming, WV | Southern District of West Virginia | Mullens, WV | Beckley, WV | Mullens, WV |
| Bond | Graham | Webster Vicknair MacLeod | MO - Cole | Western District of Missouri, Central Division | Jefferson City, Missouri | Eldon, Missouri | Jefferson City, Missouri |
| Bone | Stephen | Johnson Becker, PLLC | Benton, AR | Southern District of Florida, West Palm Beach Division | Bentonville, AR | Gravette, AR | Bentonville, AR |

| Bonilla | Ashley | Fibich Leebron Copeland Briggs | Clinton County, NY | New York Northern District Court  Binghamton Division | Cadyville, NY | Plattsburgh, New York | Cadyville, New York |
|---|---|---|---|---|---|---|---|
| Bonin | Cora | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson Davis,LA | Western District of Louisiana,Lake Charles Division | Jennings,LA | Jennings,LA | Jennings,LA |
| Bonneur | Drew | Fibich Leebron Copeland Briggs | Waseca County, MN | Minnesota Judicial District Court  Minneapolis Division | Waseca, MN | Minneapolis, MN | Waseca, MN |
| Bonnivier | Nicole | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | Schaumburg,IL | Schaumburg,IL | Schaumburg,IL |
| Bonsel | Crystal | Frazer Law/HSGLaW | Ohio, Marion County | Northern District of Ohio, Eastern Division, Toledo | Marion, Ohio | Marion, Ohio | Marion, Ohio |
| Bonville | Dennis | Johnson Becker, PLLC | Cumberland, ME | District of Maine, Portland | Gray, ME | Gray, ME | Gray, ME |
| Booher | Peyton | Matthews & Associates | Clinton, KY | Western District of Kentucky, Bowling Green Division | Burkesville, KY | Ann Arbor, MI | Burkesville, KY |
| Booke | Alanna | D. Miller & Associates PLLC | Alabama, Talladega | USDC - N.D. Ala, Eastern Division | Oxford, AL | Oxford, AL | Oxford, AL |
| Booker | Alicia | Matthews & Associates | Westmoreland, PA | Western District of Pennsylvania | Jeannette, PA | New Kensington, PA | Jeannette, PA |
| Booker | Alfred | Wallace Miller | Philadelphia County, Pennsylvania | Eastern District of Pennsylvania, Philidadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania; Pasadena, Maryland | Philadelphia, Pennsylvania |
| Bookman | Roger | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Fayette Urban,PA | Middle District of Pennsylvania,Scranton Division | Ashley,PA | Ashley,PA | Ashley,PA |
| Boone | Shannen | Wallace Miller | Utah, Weber County | U.S. District Court for the District of Utah | Ogden, Utah | Hattiesburg, Mississippi; Layton, Utah; Knoxville, Tennessee | Ogden, Utah |
| Boone | Andrew | Webster Vicknair MacLeod | SC - Orangeburg | District of South Carolina | Rowesville, South Carolina | Orangeburg, South Carolina | Rowesville, South Carolina |
| Booth | John | Johnson Becker, PLLC | Jefferson, WV | District of Maryland, Northern Division | Charles Town, WV | Frederick, WV | Charles Town, WV |
| Booth | Melissa | Wallace Miller | Illinois, Kane County | U.S. District Court for the Northern District of Illinois, Eastern Division | Carpentersville, Illinois | Waukegan, Illinois | Carpentersville, Illinois |
| Bopp | Brendon | Matthews & Associates | Adams, CO | District of Colorado | Denver, CO | Denver, CO | Denver, CO |
| Borch | Steve | Levin, Rojas, Camassar & Reck, LLC | San Mateo, CA | Northern District of California | San Mateo, CA | San Mateo, CA; Roseville, CA and Santa Clara, CA | San Mateo, CA; and Santa Clara, CA |
| Borcherding | Josh | Flint Cooper | CA, Merced Co. | Northern District of California, San Jose Division | Atwater, CA | Santa Cruz, CA | Atwater, CA |
| Bordelon | Tyler | Wallace Miller | Washington, Spokane County | U.S. District Court for the Eastern District of Washington | Spokane, Washington | Spokane Valley, Washington; Spokane, Washington | Spokane, Washington |
| Borden Sr. | Michael | Wallace Miller | Wayne County, Kentucky | Eastern District of Kentucky, London Division | Monticello, Kentucky | Monticello, Kentucky | Monticello, Kentucky |
| Borduas | Kathleen | Webster Vicknair MacLeod | NH - Hillsborough | District of New Hampshire | Merrimack, New Hampshire | Granby, Massachusetts | Merrimack, New Hampshire |
| Bores | Keith | Schlichter Bogard, LLP | Huron, OH | Northern District of Ohio - Cleveland | Wakeman, OH | Norwalk, OH, Mansfield, OH, Lorain, OH, Perrysville, OH; Wakeman, OH | Norwalk, OH, Mansfield, OH, Lorain, OH, Perrysville, OH |
| Borkoski | Adam | Wallace Miller | Anne Arundel County, Maryland | District of Maryland, Northern Division, Baltimore | Pasadena, Maryland | Annapolis, Maryland; Pasedena, Maryland | Pasadena, Maryland; Annapolis, Maryland; Essex, Maryland |
| Borovoy | Christine | Hammers Law Firm | Stephenson County, Illinois | Northern District of Illinois - Rockford, Illinois | Freeport, Illinois | Rockford, Illinois | Freeport, Illinois |
| Bosick | Daniel | Flint Cooper | IL, Madison Co. | Southern District of Illinois, East St. Louis Division | Collinsville, IL | Caseyville, IL | Collinsville, IL, |
| Bosley | Lisa | ASK LLP | WV, Kanawha | S.D. W. Va., Charleston Division | Charleston, WV | Charleston, WV | Charleston, WV |
| Bosley | David | Frazer Law/HSGLaW | New York, Monroe County | Western District of New York, Rochester Division | Scottsville, New York | Rochester, New York | Scottsville, New York |

| Bosshart | Michelle | Fibich Leebron Copeland Briggs | Talladega County, Alabama | Alabama Northern District Court  Eastern Division | Sylacauga, Alabama | Birmingham, Alabama | Birmingham, Alabama |
|---|---|---|---|---|---|---|---|
| Bostic | Jason | Johnson Becker, PLLC | Hancock, IL | Central District of Illinois, Springfield | Augusta, IL | Quincy, IL | Augusta, IL |
| Bostinto | Christine | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Parkland, FL | Delray Beach, FL | Boca Raton, FL |
| Boston | Adam | Flint Cooper | PA, York Co. | Middle District of Pennsylvania, Harrisburg Division | York, PA | York, PA | York, PA |
| Botelho | Tony | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | West palm beach Florida | West Palm Beach Florida |
| Botelho | Chelta | Johnson Becker, PLLC | Bristol, MA | District of Massachusetts, Eastern Division | Swansea, MA | Fall River, MA | Swansea, MA |
| Bouchard | Joelle | Wallace Miller | California | U.S. District Court for the Southern District of California | California | Camden, New Jersey; Walnut Creek, California | Camden, New Jersey; Walnut Creek, California |
| Bouchelle | Paul | Webster Vicknair MacLeod | PA - Lancaster | Eastern District of Pennsylvania | Holtwood, Pennsylvania | Lancaster, Pennsylvania | Holtwood, Pennsylvania |
| Boucher | Simon | Wallace Miller | New Hampshire, Merrimack County | U.S. District Court for the District of New Hampshire | Pittsfield, New Hampshire | Concord, New Hampshire | Pittsfield, New Hampshire |
| Boughamer | Mindy | Matthews & Associates | Trumbull, OH | Northern District of Ohio, Eastern Division | Niles, OH | Austintown, OH | Niles, OH |
| Boulden | Jennifer | Alex Davis Law PSC | Minnesota, LeSueur | District of Minnesota, Minneapolis Division | New Prague, Minnesota | Bloominton, Minnesota | New Prague, Minnesota |
| Boulier | Danielle | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Charleston, ME | Corinth, ME | Charleston, ME |
| Bourg | Michelle | Matthews & Associates | Orleans, LA | Eastern District of Louisiana | New Orleans, LA | Metairie, LA | New Orleans, LA |
| Bourgeois | Morgan | Matthews & Associates | Avoyelles, LA | Western District of Louisiana, Alexandria Division | Deville, LA | Alexandria, LA | Deville, LA |
| Bourgeois | Shena | The Dolman Russo Firm | ME, Oxford County | U.S. District Court for the District of ME | Rumford, ME | Livermore Falls, ME | Rumford, ME |
| Bourne | Anthony | Flint Cooper | CA, San Francisco Co. | Northern District of California, San Francisco Division | San Francisco, CA | San Francisco, CA | San Francisco, CA |
| Bourne | Steven | Webster Vicknair MacLeod | LA - East Baton Rouge | Middle District of Louisiana | Baton Rouge, Louisiana | Baton Rouge, Louisiana | Baton Rouge, Louisiana |
| Bourque | Travis | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Denham Springs, LA | Baton Rouge, LA | Denham Springs, LA |
| Bourt | Robert | Fibich Leebron Copeland Briggs | Schenectady County, NY | New York Eastern District Court  Brooklyn Division | Schenectady, NY | Schenectady, New York | Schenectady, New York |
| Bouska | Danielle | Webster Vicknair MacLeod | OH - Cuyahoga | Northern District of Ohio, Eastern Division | Strongsville, Ohio | North Olmsted, Ohio | Strongsville, Ohio |
| Boutwell | James | Johnson Becker, PLLC | Jefferson Davis, MS | Northern District of Mississippi, Aberdeen Division | Prentiss, MS | Prentiss, MS | Prentiss, MS |
| Bowden | Marlana | Forman Law Offices, P.A. | TN, Davidson County | United States District Court for the Middle District of Tennessee, Nashville Division | Nashville, TN | Nashville, TN | Nashville, TN |
| Bowden | Gage | The Dolman Russo Firm | ME, Androscoggin County | U.S. District Court for the District of ME | Auburn, ME | Norway, ME | Norway, ME |
| Bowe | Martin | Nigh Goldenberg Raso & Vaughn, PLLC | NC, Davidson | District of New Jersey | Churchland, NC | Churchland, NC, Phoenix, AZ | Churland, NC, Anthem, AZ |
| Bowen | Leeann | Frazer Law/HSGLaW | Ohio, Lawrence County | Southern District of Ohio, Cincinnati Division | Ironton, Ohio | Columbus, Ohio, Lancaster, Ohio | Ironton, Ohio |
| Bowers | Daniel | Frazer Law/HSGLaW | Illinois, Will County | Northern District of Illinois, Eastern Division | Joliet, Illinois | Joliet, Illinois | Joliet, Illinois |
| Bowers | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sonoma,CA | Northern District of California,Undetermined | Rohnert Park,CA | Rohnert Park,CA | Rohnert Park,CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bowers | David | Wallace Miller | West Virginia, Berkeley County | US District Court for the Northern District of West Virginia; Martinsburg Division | Hedgesville, West Virginia | Morgantown, West Virginia; Kearneysville, West Virginia; Martinsburg, West Virginia | Hedgesville, West Virginia |
| Bowersock | Jonathan | Johnson Becker, PLLC | Wood, WV | Southern District of West Virginia, Charleston Division | Waverly, WV | Parkersburg, WV | Waverly, WV |
| Bowes | Blaise | Flint Cooper | PA, Philadelphia Co. | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Bowes | Blaise | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Bowker | Nathan | Frazer PLC | New York, Allegany County | Western Disctrict Court of New York, Buffalo | Friendship, New York | Cuba, New York | Friendship, New York |
| Bowles | Anthony | ASK LLP | AL, Cullman | N.D. Ala., Northeastern Division | Logan, AL | Louisville, KY | Louisville, KY |
| Bowlin | Cody | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Springfield, LA | Denham Springs, LA | Springfield, LA |
| Bowling | Ciara | Fibich Leebron Copeland Briggs | Letcher County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Jackhorn, Kentucky | Johnson City, Tennessee | Bowling Green, Kentucky |
| Bowling | Ciara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Jackhorn,KY | Jackhorn,KY | Jackhorn,KY |
| Bowling | Marty | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hamilton,OH | Southern District of Ohio,Western Division | Cincinnati,OH | Cincinnati,OH | Cincinnati,OH |
| Bowling | Winston | Wallace Miller | Cook County, Illinois | Northern District of Illinois, Eastern Division | Chicago, Illinois | Chicago, Illinois | Chicago, Illinois |
| Bowman | Austin | Frazer PLC | Texas, Tarrant County | Northern District of Texas, Forth Worth | Arlington, Texas | Murby, Texas; Arlington Texas | Arlington, Texas |
| Bowman | Crayton | Levin, Rojas, Camassar & Reck, LLC | Contra Costa, CA | Northern District of California | Concord, CA | Concord, CA | Concord, CA |
| Bowman | Elizabeth | Matthews & Associates | Franklin, AL | Northern District of Alabama, Northwestern Division | Haleyville, AL | Haleyville, AL | Haleyville, AL |
| Bowman | Colt | Robert Peirce & Associates | Ashtabula County, OH | Western District of Pennsylvania | Taylorstown, PA | Somerset, PA | Somerset, PA and Washington, PA |
| Boyack | Chalan | Matthews & Associates | Coconino, AZ | District of Arizona, Prescott Division | Flagstaff, AZ | Nellis AFB, NV | Flagstaff, AZ |
| Boyce | Roxanne | Johnson Becker, PLLC | Monongalia, WV | Northern District of West Virginia, Clarksburg Division | Morgantown, WV | Morgantown, WV | Morgantown, WV |
| Boyd | Gaines | Alex Davis Law PSC | Kentucky, Shelby | Eastern District of Kentucky, Lexington Division | Shelbyville, Kentucky | Malibu, Santa Monica, & Pasadena, California | Malibu, Santa Monica, & Pasadena, California |
| Boyd | Shaunn | Fibich Leebron Copeland Briggs | Chautauqua County, NY | New York Western District Court  Rochester Division | Fredonia, NY | Washington, North Carolina | Grimesland, North Carolina |
| Boyd | Garrett | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Medford, New York | Jefferson Station, New York | Medford, New York |
| Boyd | Brayden | Nigh Goldenberg Raso & Vaughn, PLLC | LA, East Baton Rouge Parish | District of New Jersey | Baton Rouge, LA | Baton Rouge, LA | Baton Rouge, LA |
| Boyd | Spencer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cerro Gordo,IA | Northern District of Iowa,Central Division | Mason City,IA | Mason City,IA | Mason City,IA |
| Boyer | Amanda | Johnson Becker, PLLC | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Redding, CA | Redding, CA |
| Boyer | Mathew | SOMMERS SCHWARTZ | PA-Lehigh | USDC-Eastern District of Pennsylvania | Macungie, PA | Macungie, PA | Macungie, PA |
| Boyer | Heather | Webster Vicknair MacLeod | FL - Volusia | Middle District of Florida, Orlando Division | Ormond Beach, Florida | Daytona Beach, Florida | Ormond Beach, |
| Boykin | Leslie | Johnson Becker, PLLC | Mobile, AL | Southern District of Alabama, Mobile Division | Mobile, AL | Mobile, AL | Mobile, AL |
| Boyle | Genevieve | Fibich Leebron Copeland Briggs | Erie County, NY | New York Southern District Court  Manhattan Division | Buffalo, NY | Tonawanda, New York | Orchard Park, New York |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Boyles | Madeline | | Wallace Miller | West Virginia, Harrison County | U.S. District Court for the Northern District of West Virginia, Clarksburg Division | Bridgeport, West Virginia | Clarksburg, West Virginia | Bridgeport, West Virginia |
| Boyrie | Michelle | | Frazer PLC | New York, Kings County | Eastern District Court of New York, Brooklyn | Brooklyn, New York | Bronx, New York | Brooklyn, New York |
| Bozhko | Bohdan | | Webster Vicknair MacLeod | WA - King | Western District of Washington | Federal Way, Washington | Federal Way, Washington | Federal Way, Washington |
| Bozzuto | Anthony | | Robert Peirce & Associates | Hillsborough County, FL | District of Connecticut | Lithia, FL | New Haven, CT | Waterbury, CT and Lithia, FL. |
| Bracamonte | Earl | | Wallace Miller | California , Sacramento County | US District Court for the Eastern District of California; Sacramento Division | Antelope, California | Sacramento, California; Carmichael, California | Antelope, California |
| Bradford | Janell | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Paulding | District of New Jersey | Oakwood, OH | Defiance, OH | Defiance, OH |
| Bradford | Marcus | | Webster Vicknair MacLeod | CA - Alameda | Northern District of California | San Leandro, California | Palo Alto, California | Palo Alto, California |
| Bradley | Christopher | | Fibich Leebron Copeland Briggs | Clinton County, Pennsylvania | Pennsylvania Middle District Court | Renovo, Pennsylvania | Lock Haven, Pennsylvania | Lock Haven, Pennsylvania |
| Bradley | Amanda | | Levin, Rojas, Camasear & Reck, LLC | Will, IL | Illinois Northern District | Frankfort, IL | Frankfort, IL | Frankfort, IL |
| Bradley | Andrew | | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Hancock | District of New Jersey | New Cumberland, WV | Weirton , WV | Steubenville , OH |
| Bradley | Ashley | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Gallagher,WV | Gallagher,WV | Gallagher,WV |
| Bradshaw | Dakota | | Frazer PLC | North Carolina, Haywood County | Western District Court of North Carolina, Asheville | Waynesville, North Carolina | Waynesville, North Carolina | Waynesville, North Carolina |
| Bradshaw | Angela | Patrick Bradshaw | Schlichter Bogard, LLP | Wayne, WV | Southern District of West Virginia - Huntington | Huntington, WV | Huntington, WV | Huntington, WV |
| Brady | Wesley | | Hammers Law Firm | Baldwin County, Alabama | Southern District of Alabama - Mobile, Alabama | Loxley, Alabama | Loxley, Alabama | Loxley, Alabama |
| Brady | Jennifer | | Johnson Becker, PLLC | Garrett, MD | District of Maryland, Northern Division | Oakland, MD | Oakland, MD | Oakland, MD |
| Brady | Colleen | | The Dolman Russo Firm | ME, Washington County | U.S. District Court for the District of ME | Steuben, ME | Bangor, ME | Bangor, ME |
| Bragg | Cory | | Johnson Becker, PLLC | Lauderdale, AL | Northern District of Alabama, Northwestern Division | Killen, AL | Gadsden, AL | Killen, AL |
| Bragg | Lena | | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Grove City, OH | Columbus, OH |
| Braitsch | Ronnie | | Webster Vicknair MacLeod | MD - Baltimore City | District of Maryland | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Braly | Roman | | Webster Vicknair MacLeod | CA - San Luis Obispo | Central District of California, Western Division | Paso Robles, California | Paso Robles, California | Paso Robles, California |
| Bramhall | Alecia | | Frazer Law/HSGLaW | Nevada, Clark County | District of Nevada, Southern Division | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Brancheau | Raymond | | Flint Cooper | OH, Lucas Co. | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Brandle | John | | Wallace Miller | Indiana, Marion County | U.S. District Court for the Southern District of Indiana, Indianapolis | Indianapolis, Indiana | Indiana | Indianapolis, Indiana |
| Branham | Jason | | Fibich Leebron Copeland Briggs | Johnson County, Kentucky | Kentucky Eastern District Court Southern Division, Pikeville Docket | Van Lear, Kentucky | Pikeville, Kentucky | Prestonsburg, Kentucky |
| Branham | Justin | | Fibich Leebron Copeland Briggs | Letcher County, Kentucky | Kentucky Eastern District Court Southern Division, Pikeville Docket | Jenkins, Kentucky | Johnson City, Kentucky | Jenkins, Kentucky |
| Brannan | Sarrah | | D. Miller & Associates PLLC | Idaho, Ada | USDC - D. Idaho, Southern Division | Garden City, ID | Garden City, ID | Garden City, ID |
| Brannen | Lindsey | | Flint Cooper | PA, York Co. | Middle District of Pennsylvania, Harrisburg Division | Stewartstown, PA | Elizabethtown, PA | Stewartstown, PA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Branscome | Angela | | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Branstetter | Jack | | ASK LLP | KS, Sedgwick | D. Kan. | Wichita, KS | Wichita, KS | Wichita, KS |
| Brantley | Taylor | | Frazer PLC | Oklahoma, Muskogee County | Eastern District Court of Oklahoma, Muskogee | Muskogee, Oklahoma | Tulsa, Oklahoma | Muskogee, Oklahoma |
| Brantley | Michael | | Levin Papantonio Rafferty | Georgia, Glynn County | Southern District of Georgia Brunswick Division | Brunswick, Georgia | Brunswick, Georgia | Brunswick, Georgia |
| Brantner | Shane | | Robert Peirce & Associates | Winona County, MN | District of Minnesota | Winona, MN | Winona, MN | Winona, MN |
| Brant-Smith | Daniel | | Bey & Associates, LLC | Georgia, Coffee County | Southern District of Georgia | Broxton, Georgia | Broxton, Georgia | Broxton, Georgia |
| Brassard | Marissa | | Fibich Leebron Copeland Briggs | Chittenden County, VT | Vermont District Court | Burlington, VT | Kingston, New York | Kingston, New York |
| Bratcher | Robert | | ASK LLP | CA, Santa Barbara | C.D. Cal., Western Division | Santa Barbara, CA | Spring Creek, NV | Spring Creek, NV |
| Bratcher | Natalie | | Johnson Becker, PLLC | Harrison, IN | Southern District of Indiana, New Albany Division | Elizabeth, IN | Jeffersonville, IN | Elizabeth, IN |
| Bratcher | Hannah | | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Lexington, KY | Louisville, KY |
| Bratsis | Theodore | | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Bratsis | Theodore | | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Braun | Danielle | | Fibich Leebron Copeland Briggs | Chautauqua County, NY | New York Eastern District Court  Brooklyn Division | Fredonia, NY | Dunkirk, New York | Fredonia, New York |
| Bravo | Samantha | | Fibich Leebron Copeland Briggs | Buchanan County, MO | Missouri Western District Court  St. Joseph Division | Saint Joseph, MO | Saint Joseph, MO | Saint Joseph, MO |
| Brazil | James | | Matthews & Associates | Santa Cruz, CA | Northern District of California, San Jose Division | Royal Oaks, CA | Watsonville, CA | Royal Oaks, CA |
| Brecht | Christopher | | Johnson Becker, PLLC | Marion, OH | Northern District of Ohio, Western Division | Marion, OH | Marion, OH | Marion, OH |
| Breedlove | Shawna | | Webster Vicknair MacLeod | WA - Benton | Eastern District of Washington | Kennewick, Washington | Kennewick, Washington | Kennewick, Washington |
| Breneman | Alyssa | | Flint Cooper | OH, Trumbull Co. | Northern District of Ohio, Eastern Division | Niles, OH | Youngstown, OH | Niles, OH |
| Brennan | Tisha | | Fibich Leebron Copeland Briggs | York County, ME | Maine District Court | Biddeford, ME | Biddeford, ME | Biddeford, ME |
| Brennan | Jason | | Wallace Miller | Illinois, Cook County | United States District Court for the Northern District of Illinois; Eastern Division | Orland Park, Illinois | Romeoville, Illinois | Orland Park, Illinois |
| Brewer | Addison | | Flint Cooper | GA, Carroll Co. | Northern District of Georgia, Newnan Division | Carrollton, GA | Atlanta, GA | Carrollton, GA |
| Brewer | Warren | | Matthews & Associates | Mifflin, PA | Middle District of Pennsylvania | Granville, PA | Altoona, PA | Granville, PA |
| Brewer | Andrea | | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Riverview, MI | New Baltimore, MI | Riverview, MI |
| Brewer | Justin | | Wallace Miller | Mississippi, Jackson County | U.S. District Court for the Southern District of Mississippi | Pascagoula, Mississippi | Mobile, Alabama | Pascagoula, Mississippi |
| Bridge | Barbara | | Wallace Miller | Pennsylvania, Somerset County | U.S. District Court for the District of New Jersey, Trenton Vicinage | Somerset, Pennsylvania | Somerset, Pennsylvania; Pittsburgh, Pennsylvania; Johnstown, Pennsylvania | Somerset, Pennsylvania |
| Bridges | Jeffrey | | Fibich Leebron Copeland Briggs | Laurens County, SC | South Carolina District Court  Greenville Division | Gray Court, SC | Gastonia, North Carolina | Gastonia, North Carolina |
| Brien | Joseph | Sarah Brien | Sbaiti & Company PLLC | KY, Washington County | W.D.KY, Louisville Division | Springfield, KY | Danville, KY; Bardstown, KY; Springfield, KY | Danville, KY; Bardstown, KY; Springfield, KY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bries | Scott | Webster Vicknair MacLeod | IA - Dubuque | Northern District of Iowa, Eastern Division | Dubuque, Iowa | Dubuque, Iowa | Dubuque, |
| Briggs | Ryan | Matthews & Associates | Boyd, KY | Eastern District of Kentucky, Ashland Division | Ashland, KY | Dublin, OH | Ashland, KY |
| Briggs | David | Matthews & Associates | Fairfield, OH | Southern District of Ohio, Eastern Division | Reynoldsburg, OH | Columbus, OH | Reynoldsburg, OH |
| Bright | Jennifer | Webster Vicknair MacLeod | LA - Caddo | Western District of Louisiana, Shreveport Division | Shreveport, Louisiana | Columbia, Okla, West Monroe, and Shreveport, Louisiana | Shreveport, Louisiana |
| Brill | Laura | Johnson Becker, PLLC | Alachua, FL | Northern District of Florida, Gainesville Division | Gainesville, FL | Gainesville, FL, | Gainesville, FL, |
| Brink | Paula | Webster Vicknair MacLeod | WA - Asotin | Eastern District of Washington | Clarkston, Washington | LaGrande (OR) / Clarkston (WA), Oregon | Clarkston, Washington |
| Brinkoetter | Theodore | Peiffer Wolf Carr Kane Conway & Wise, LLP | Macon,IL | Central District of Illinois,Urbana Division | Mt. Zion,IL | Mt. Zion,IL | Mt. Zion,IL |
| Brinton | David | Flint Cooper | UT, Salt Lake Co. | District of Utah, Salt Lake City Division | Sandy, UT | Ogden, UT | Sandy, UT |
| Britt | Jamel | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Britton | Vincent | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Charleston, WV | Huntington, WV | Charleston, WV |
| Britton | Ashlie | Wallace Miller | New York, Cayuga County | U.S. District Court for the Northern District of New York | Martville, New York | New York | Martville, New York |
| Brizendine | Billy | Wallace Miller | Los Angeles County, California | Central District of California, Western Division | Santa Monica, California | Madison, Alabama; Huntsville, Alabama | Huntsville, Alabama, Birmingham, Alabama |
| Bro | Mark | Johnson Becker, PLLC | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Broadway-Salutina | Melanie | Wallace Miller | San Juan County, New Mexico | District of New Mexico, Northern Division (Albuquerque and Santa Fe) | Bloomfield, New Mexico | Farmington, New Mexico | Farmington, New Mexico |
| Brocco | Cody | Frazer PLC | New York, Broome County | Northern District Court of New York, Binghamton | Endicott, New York | Vestal, New York | Endicott, New York |
| Brock | Sara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,IN | Southern District of Indiana,Indianapolis Division | Crawfordsville,IN | Crawfordsville,IN | Crawfordsville,IN |
| Brock | Amy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Warren,KY | Western District of Kentucky,Bowling Green Division | Bowling Green,KY | Bowling Green,KY | Bowling Green,KY |
| Brock | Julia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,KY | Eastern District of Kentucky,Central Division at Lexington | Richmond,KY | Richmond,KY | Richmond,KY |
| Brock | Kerri | Wallace Miller | Perry County, Kentucky | Eastern District of Kentucky, London Division | Hazard, Kentucky | Jackson, Kentucky; Hazard, Kentucky | Hazard, Kentucky |
| Brock | Christina | Webster Vicknair MacLeod | LA - Livingston | Middle District of Louisiana | Denham Springs, Louisiana | Walker and Denham Springs, Louisiana | Denham Springs, Louisiana |
| Brockman | Lesha | Johnson Becker, PLLC | Blount, AL | Northern District of Alabama, Southern Division | Blountsville, AL | Cullman, AL | Blountsville, AL |
| Brockman | Wayne | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Wesley Chapel, FL, | FL, | FL, |
| Brod | Darren | Frazer Law/HSGLaW | New York, Queens County | Eastern District of New York, Brooklyn Division | Jamaica, New York | Albany, New York, Herkimer, New York | Jamaica, New York |
| Broder | Phillip | Webster Vicknair MacLeod | WA - King | Western District of Washington | Shoreline, Washington | Shoreline, Washington | Shoreline, Washington |
| Broderdorp | Danielle | Andrews & Thornton, AAL, ALC | Seneca County, OH | Eastern District of Virginia - Richmond Division | Tiffin, OH | Tiffin, OH | Tiffin, OH |
| Broderick | Amanda | Webster Vicknair MacLeod | IL - Macoupin | Central District of Illinois, Springfield Division | Benld, Illinois | Carlinville, Illinois | Benld, Illinois |
| Bronczyk | Joseph | The Dolman Russo Firm | Ohio, Cuyahoga County | U.S. District Court for the Northern District of Ohio Eastern Division | Parma, Ohio | Parma, Ohio | Parma, Ohio and Maple Heights, Ohio |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bronson | Brittany | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Brookover | Jeffrey | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Brevard | District of New Jersey | Titusville, FL | Titusville, FL., Redding, CA | Titusville, FL., Redding, CA |
| Brooks | Andrea | ASK LLP | VA, No County (independent city) | E.D. Va., Norfolk Division | Norfolk, VA | Norfolk, VA | Norfolk, VA |
| Brooks | DeAnna | Fibich Leebron Copeland Briggs | Saint Francois County, MO | Missouri Eastern Division: Eastern Division | Bonne Terre, MO | Leadington, MO | Bonne Terre, MO |
| Brooks | Mandi | Frazer Law/HSGLaW | Mississippi, Clarke County | Southern District Court of Mississippi, Hattiesburg | Stonewall, Mississippi | North Meridian, Mississippi; Meridian, Mississippi; Sacremento, California | Stonewall, Mississippi |
| Brooks | Creedence | Webster Vicknair MacLeod | IL - Lee | Northern District of Illinois, Western Division | Dixon, Illinois | Reno, Nevada | Reno, Nevada |
| Brosius | Jennifer | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Broughton | Robert | Frazer Law/HSGLaW | Pennsylvania, Bucks County | Eastern District of Pennsylvania, Philadelphia Division | Bensalem, Pennsylvania | Philadelphia, Pennsylvania, Feasterville-Trevose, Pennsylvania | Bensalem, Pennsylvania |
| Brouillette | Dana | Peiffer Wolf Carr Kane Conway & Wise, LLP | Assumption,LA | Eastern District of Louisiana, | Pierre Part,LA | Pierre Part,LA | Pierre Part,LA |
| Brown | Dustin | Fibich Leebron Copeland Briggs | Bleckley County, Georgia | Georgia Middle District Court  Macon Division | Cochran, Georgia | Macon, Georgia | Cochran, Georgia |
| Brown | Cassandra | Fibich Leebron Copeland Briggs | Terrebonne County, Louisiana | Louisiana Eastern District Court | Houma, Louisiana | Laplace, Louisiana | Houma, Louisiana |
| Brown | Keith | Fibich Leebron Copeland Briggs | Northumberland County, Pennsylvania | Pennsylvania Middle District Court | Kulpmont, Pennsylvania | Shamokin, Pennsylvania | Kulpmont, Pennsylvania |
| Brown | Anthony | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Logan, West Virginia | Logan, West Virginia | Logan, West Virginia |
| Brown | Brianna | Flint Cooper | CA, San Joaquin Co. | Northern District of California, San Francisco Division | Tracy, CA | Tracy, CA | Tracy, CA |
| Brown | Richard (chip) | Flint Cooper | FL, Marion Co. | Middle District of Florida, Ocala Division | Ocala, FL. | West Palm Beach, FL. | Ocala, FL. |
| Brown | Mandy | Frazer Law/HSGLaW | Ohio, Mahoning County | Northern District of Ohio, Western Division, Youngstown | Alliance, Ohio | Grove City, Ohio | Alliance, Ohio |
| Brown | Jennifer | Frazer PLC | Idaho, Jefferson County | District Court of Idaho, Pocatello | Roberts, Idaho | Rexburg, Idaho | Roberts, Idaho |
| Brown | Joshua | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Brown | Michael | Johnson Becker, PLLC | Decatur, GA | Middle District of Georgia, Albany Division | Bainbridge, GA | Albany, GA | Bainbridge, GA |
| Brown | Aaron | Johnson Becker, PLLC | De Kalb, IN | Northern District of Indiana, Fort Wayne Division | Auburn, IN | Fort Wayne, IN | Auburn, IN |
| Brown | Melissa | Johnson Becker, PLLC | Summit, OH | Northern District of Ohio, Eastern Division | Cuyahoga Falls, OH | Akron, OH | Cuyahoga Falls, OH |
| Brown | Adams | Johnson Becker, PLLC | El Paso, CO | District of Colorado, Denver | Manitou Springs, CO | Colorado Springs, CO | Manitou Springs, CO |
| Brown | Lacey | Johnson Becker, PLLC | Hardin, OH | Northern District of Ohio, Western Division | Mc Guffey, OH | Kenton, OH | McGuffey, OH |
| Brown | Melissa | Johnson Becker, PLLC | Lancaster, PA | Eastern District of Pennsylvania, Philadelphia | Peach Bottom, PA | Thorndale, PA | Peach Bottom, PA |
| Brown | Kristen | Johnson Becker, PLLC | Sandusky, OH | Northern District of Ohio, Western Division | Vickery, OH | Maumee, OH | Vickery, OH |
| Brown | Jason James | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz. Gastel. | MA, Middlesex | District of Massachusetts (Eastern Division) | Wilmington, MA | Wilmington,  MA | Boston and Lowell MA |
| Brown | Amanda | Levin, Rojas, Camasasr & Reck, LLC | GA, Decatur County | Middle District of Georgia | Bainbridge, GA | Bainbridge, GA | Bainbridge, GA |

| Brown | Darrick | Levin, Rojas, Camassar & Reck, LLC | NC, Wayne County | Eastern District of North Carolina | Goldsboro, NC | Pennsylvania | Pennsylvania |
|---|---|---|---|---|---|---|---|
| Brown | Tyler | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Tarzana, CA | Tarzana, CA | Tarzana, CA |
| Brown | Corey | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Pacific Palisades, CA | Malibu, CA | Pacific Palisades, CA |
| Brown | Kirsten | Matthews & Associates | Ascension, LA | Middle District of Louisiana | Gonzales, LA | Baton Rouge, LA | Gonzales, LA |
| Brown | Richard | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Grove City, OH | Columbus, OH | Grove City, OH |
| Brown | Daneyon | Matthews & Associates | Columbia, OR | District of Oregon, Portland Division | Saint Helens, OR | Hillsboro, OR | Saint Helens, OR |
| Brown | Ashley | Matthews & Associates | Somerset, PA | Western District of Pennsylvania | Salisbury, PA | Johnstown, PA | Salisbury, PA |
| Brown | Eric | Nigh Goldenberg Raso & Vaughn, PLLC | AK, Anchorage Municipality | District of New Jersey | Anchorage, AK | Anchorage, AK | Anchorage , AK |
| Brown | John | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Colbert | District of New Jersey | Tuscumbia, AL | Tuscumbia, AL | Tuscumbia, AL |
| Brown | Anthony | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Logan | District of New Jersey | Mitchell Heights, WV | Mount Gay, WV | Mitchell Heights, WV |
| Brown | Misto | Peiffer Wolf Carr Kane Conway & Wise, LLP | Johnson,KY | Eastern District of Kentucky,Southern Division at Pikeville | Meally,KY | Meally,KY | Meally,KY |
| Brown | Tasha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Johnson,KY | Eastern District of Kentucky,Southern Division at Pikeville | Meally,KY | Meally,KY | Meally,KY |
| Brown | Jason | Robert Peirce & Associates | Lycoming County, PA | Middle District of Pennsylvania | Williamsport, PA | Williamsport, PA | Williamsport, PA |
| Brown | Brittany | Schlichter Bogard, LLP | Madison, IL | Southern District of Illinois - East St. Louis | East Alton, IL. | Granite, City, IL. | Granite, City, IL. |
| Brown | Duane | SOMMERS SCHWARTZ | OH-Butler | USDC-Southern District of Ohio | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Brown | Paula | The Dolman Russo Firm | MI, Cheboygan County | US District Court of Michigan - E Division | Cheboygan, MI | Greenville, MI | Cheboygan, MI |
| Brown | Mark | Wallace Miller | Florida, Sarasota County | U.S. District Court for the Middle District of Florida, Tampa Division | Sarasota, Florida | Columbus, Ohio; Bradenton, Florida | Sarasota, Florida |
| Brown | David | Wallace Miller | Georgia, Franklin County | United States District Court for the Middle District of Georgia; Athens Division | Canon, Georgia | Richmond Hill, Georgia | Canon, Georgia |
| Brown | Kelli | Wallace Miller | Kansas, Sedgwick County | U.S. District Court for the District of Kansas | Wichita, Kansas | Wichita, Kansas | Wichita, Kansas |
| Brown | Anthony | Wallace Miller | West Virginia, Logan County | U.S. District Court for the Southern District of West Virginia | Logan, West Virginia | Mount Gay-Shamrock, West Virginia; Logan, West Virginia | Logan, West Virginia |
| Brown | Terry | Wallace Miller | West Virginia, Wyoming County | U.S. District Court for the District of Wyoming | Glen Fork, West Virginia | Beaver, West Virginia | Glen Fork, West Virginia |
| Brown | Mattie | Wallace Miller | West Virginia, Mingo County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Varney, West Virginia | Williamson, West Virginia | Varney, West Virginia |
| Brown | Marcus | Webster Vicknair MacLeod | IL.- Cook | Northern District of Illinois, Eastern Division | Des Plaines, Illinois | Skokie, Illinois | Des Plaines, Illinois |
| Brown Covington | Egypt | Wallace Miller | Hampden County, Massachusetts | District of Massachusetts, Western Division, Springfield | Springfield, Massachusetts | Springfield, Massachusetts; West Springfield, Massachusetts | Springfield, Massachusetts |
| Brown, Sr | Maurice | Wallace Miller | Illinois, Cook County | US District Court for the Northern District of Illinois; Eastern Division | Chicago, Illinois | Illinois | Chicago, Illinois |
| Browne | Jeffrey | Johnson Becker, PLLC | Morgan, IN | Southern District of Indiana, Indianapolis Division | Camby, IN | Dayton, IN | Camby, IN |
| Browne | Cameron | Wallace Miller | California, Riverside County | United State District Court for the Central District of California; Eastern Division | Temecula, California | Santa Ana, California; Sacramento, California; Austin, Texas | Temecula, California; Austin, Texas |

| Last | First | Firm | Location | Court | | | |
|------|-------|------|----------|-------|---|---|---|
| Browning | Tina | ASK LLP | NV, Clark | D. Nev. | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Browning | Thomas | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Holden, West Virginia | Logan, West Virginia | Logan, West Virginia |
| Browning | Benjamin | Levin, Rojas, Camassar & Reck, LLC | Logan, WV | Southern District of West Virginia | Accoville, WV | Accoville, WV | Accoville, WV |
| Browning | Jennifer | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Denton | District of New Jersey | Sanger, TX | Denton, TX | Sanger, TX |
| Browning | Julie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Duval,FL | Middle District of Florida,Jacksonville Division | Jacksonville,FL | Jacksonville,FL | Jacksonville,FL |
| Browning | Anthony | Schlichter Bogard, LLP | Richland, OH | Northern District of Ohio - Akron | Shelby, OH | Mansfield, OH, Reynoldsburg, OH, Shelby, OH | Mansfield, OH, Reynoldsburg, OH, Shelby, OH |
| Broyles | Jonathan | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Tuscaloosa | District of New Jersey | Tuscaloosa, AL | Huntsville , AL | Athens, AL, |
| Brubaker | Nicole Lynn | Andrews & Thornton, AAL, ALC | Weber County, UT | Eastern District of Virginia - Richmond Division | Ogden, UT | Ogden, UT | Ogden, UT |
| Bruce | Amanda | Fibich Leebron Copeland Briggs | Geneva County, Alabama | Alabama Middle District Court  Southern Division | Geneva, Alabama | Dothan, Alabama | Geneva, Alabama |
| Bruce | Michael | Frazer PLC | Alabama, Calhoun County | Northern Distict Court of Alabama, Anniston | Oxford, Alabama | Oxford, Alabama | Oxford, Alabama |
| Bruce | Bryant | Johnson Becker, PLLC | Izard, AR | Eastern District of Arkansas, Northern Division | Guion, AR | Augusta, AR | Guion, AR |
| Bruce | Tia | Peiffer Wolf Carr Kane Conway & Wise, LLP | York,ME | District of Maine,Portland Division | Buxton,ME | Buxton,ME | Buxton,ME |
| Bruce | Stephen | Wallace Miller | Iowa, Montgomery County | US District Court for the Southern District of Iowa; Western Division | Red Oak, Iowa | Omaha, Nebraska | Omaha, Nebraska |
| Brucoli | Lucas | Frazer Law/HSGLaW | New York, Suffolk County | Eastern District of New York, Brooklyn Division | Rocky Point, New York | Port Jefferson, New York | Rocky Point New York; Port Jefferson, New York, Florida |
| Brumbaugh | Frederick | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Fairfield, OH | Cincinnati, OH |
| Brummett | Shea | Fibich Leebron Copeland Briggs | Rapides County, Louisiana | Louisiana Western District Court  Alexandria Division | Pineville, Louisiana | Alexandria, Louisiana | Alexandria, Louisiana |
| Brummett | Karen | Fibich Leebron Copeland Briggs | Hamilton County, Ohio | Ohio Southern District Court  Cincinnati Division | Cincinnati, Ohio | Cincinnati, Ohio | Cincinnati, Ohio |
| Brundage | Brittni | Matthews & Associate | Shasta, CA | Eastern District of California, Sacramento Division | Shasta Lake, CA | Redding, CA | Shasta Lake, CA |
| Bruneau | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Alachua,FL | Northern District of Florida,Gainesville Division | Gainesville,FL | Gainesville,FL | Gainesville,FL |
| Bruneau | Patrick | Peiffer Wolf Carr Kane Conway & Wise, LLP | Alachua,FL | Northern District of Florida,Gainesville Division | Gainesville,FL | Gainesville,FL | Gainesville,FL |
| Brunk | Jamie | Webster Vicknair MacLeod | FL - Manatee | Middle District of Florida, Tampa Division | Bradenton, Florida | Centerstone, Florida | Bradenton, Florida |
| Bruno | Matthew | Levin, Rojas, Camassar & Reck, LLC | Pinellas County, FL | Middle District of Florida | Tarpon Springs, FL | Tarpon Springs, FL | Tarpon Springs, FL |
| Bruno | Warren | Matthews & Associates | Ascension, LA | Middle District of Louisiana | Prairieville, LA | Prairieville, LA | Prairieville, LA |
| Bruno | Michael | Webster Vicknair MacLeod | MO - Cole | Western District of Missouri, Central Division | Jefferson City, Missouri | Jefferson City, Missouri | Jefferson City, Missouri |
| Brutcher | Nathan | Wallace Miller | Connecticut, Hartford County | U.S. District Court for the District of Connecticut | Bristol, Connecticut | Avon, Connecticut; Bristol, Connecticut | Bristol, Connecticut |
| Bryan | Kim | Johnson Becker, PLLC | Rutland, VT | District of Vermont, Rutland | North Clarendon, VT | Rutland, VT | North Clarendon, VT |
| Bryant | Crystal | Fibich Leebron Copeland Briggs | Calcasieu County, Louisiana | Louisiana Western District Court  Lake Charles Division | Sulphur, Louisiana | Lake Charles, Louisiana | Sulphur, Louisiana |

| Bryant | Jamel | Fibich Leebron Copeland Briggs | Bronx County, NY | New York Northern District Court  Albany Division | Bronx, NY | Bronx, New York | Bronx, New York |
|---|---|---|---|---|---|---|---|
| Bryant | Tracy | Johnson Becker, PLLC | Crawford, AR | Western District of Arkansas, Fort Smith Division | Van Buren, AR | Fort Smith, AR | Van Buren, AR |
| Bryant | Shanna | Johnson Becker, PLLC | St Joseph, IN | Northern District of Indiana, South Bend Division | South Bend, IN | South Bend, IN | South Bend, IN |
| Bryant | James | Matthews & Associates | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Chico, CA | Redding, CA |
| Bryant | Deidre | Matthews & Associates | Logan, WV | Southern District of West Virginia | Man, WV | Logan, WV | Man, WV |
| Bryant | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Saginaw | District of New Jersey | Dose, TX | Dose, TX | Dose, TX |
| Bryant | Meghann | Peiffer Wolf Carr Kane Conway & Wise, LLP | Upshur,WV | Northern District of West Virginia,Elkins Division | Buckhannon,WV | Buckhannon,WV | Buckhannon,WV |
| Bryant | Crystal L | Peiffer Wolf Carr Kane Conway & Wise, LLP | Calcasieu,LA | Western District of Louisiana,Lake Charles Division | Sulphur,LA | Sulphur,LA | Sulphur,LA |
| Bryant | Katie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Douglas,NE | District of Nebraska,Omaha Division | Omaha,NE | Omaha,NE | Omaha,NE |
| Bryant | Naamon | Webster Vicknair MacLeod | NC - Haywood | Western District of North Carolina, Asheville Division | Clyde, North Carolina | Clyde, North Carolina | Clyde, North Carolina |
| Bucco | Steven | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | PA, Monroe | Middle  District of Pennsylvania (Scranton Division) | Mount Pocono, PA | Boynton Beach, FL | Boynton Beach, FL |
| Buchanan | Scott | ASK LLP | PA, Wayne | M.D. Pa. | Honesdale, PA | Honesdale, PA | Honesdale, PA |
| Buchanan | Richard | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oklahoma,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Paula Valley and Shawnee Division | Oklahoma City,OK | Oklahoma City,OK | Oklahoma City,OK |
| Bucher | Ryan | Wallace Miller | Indiana, Wabash County | United States District Court for the Northern District of Indiana; South Bend Division | North Manchester, Indiana | Fort Wayne, Indiana | North Manchester, Indiana |
| Buchli | Lisa | Johnson Becker, PLLC | Maricopa, AZ | District of Arizona, Phoenix Division | Chandler, AZ | Chandler, AZ | Chandler, AZ |
| Buchmiller | Katherine | Webster Vicknair MacLeod | WA - Pierce | Western District of Washington | Tacoma, Washington | Tacoma, Washington | Tacoma, Washington |
| Bucheer | Leanne | Meyer Wilson, Co., LPA | Armstrong County, PA | Western District of PA (Pittsburgh) | Worthington, PA | Aspinwall, PA | Oakmont, PA |
| Buck | Margaret | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NY, Onondaga | Northern District of New York (Syracuse) | Syracuse, NY | Syracuse NY | Syracuse NY |
| Buck | Margaret | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NY, Onondaga | Northern District of New York (Syracuse) | Syracuse NY | Syracuse NY | Syracuse NY |
| Buck | Samantha | Levin, Rojas, Camassar & Reck, LLC | Person County, NC | Timberlake, NC | Timberlake, NC | Timberlake, NC | Timberlake, NC |
| Buck | Jamie | Matthews & Associates | Crawford, OH | Northern District of Ohio, Eastern Division | Caledonia, OH | Columbus, OH | Caledonia, OH |
| Buckhanan | John | Matthews & Associates | Stanislaus, CA | Eastern District of California, Sacramento Division | Modesto, CA | Chino, CA | Modesto, CA |
| Buckler | Erik | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Baltimore, MD | Philadelphia, PA and Baltimore, MD |
| Bucklew | Joshua | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AZ, Maricopa | District of Arizona (Phoenix Division) | Mesa, AZ, | Mesa/Gilbert, AZ | Mesa, Arizona |
| Buckley | Carissa | Johnson Becker, PLLC | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Buckman | Erin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Steuben,NY | Western District of New York,Rochester Division | Wayland,NY | Wayland,NY | Wayland,NY |
| Buczynski | Jacob | Johnson Becker, PLLC | Broward, FL | Southern District of Florida, Fort Lauderdale Division | Pompano Beach, FL | Ft. Lauderdale, FL | Pompano Beach, FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Budnik | Chelsea | Flint Cooper | PA, Philadelphia Co. | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Budreau | Chad | Frazer Law/HSGLaW | Indiana, Jasper County | Northern District of Indiana, Hammond at Lafayette Division | Rensselaer, Indiana | Hobart, Indiana | Rensselaer, Indiana |
| Budrow | Sarah | Fibich Leebron Copeland Briggs | Newport County, RI | Rhode Island District Court | Newport, RI | Providence, Rhode Island | Newport, Rhode Island |
| Buendia | Christina | Wallace Miller | Alaska, Ketchikan Gateway Borough | U.S. District Court for the District of Alaska | Ketchikan, Alaska | Ketchikan, Alaska | Ketchikan, Alaska |
| Buffington | Jeremy | Matthews & Associates | San Francisco, CA | Northern District of California, San Francisco Division | San Francisco, CA | San Francisco, CA | San Francisco, CA |
| Buford | Troy | ASK LLP | CA, Kern | E.D. Cal., Fresno Division | Bakersfield, CA | Bakersfield, CA | Bakersfield, CA |
| Bugajski | Casimir | Wallace Miller | Minnesota, Steele County | US District Court District of Minnesota; Third Judicial District | Owatonna, Minnesota | Owatonna, Minnesota | Owatonna, Minnesota |
| Bugbee | Joel | Fibich Leebron Copeland Briggs | Oneida County, NY | New York Northern District Court  Syracuse Division | Waterville, NY | Utica, New York | Utica, New York |
| Buisson | Ernest | Webster Vicknair MacLeod | LA - Jefferson | Eastern District of Louisiana | Metairie, Louisiana | Metairie, Louisiana | Metairie, Louisiana |
| Bull | Kelly | Robert Peirce & Associates | Luzerne County, PA | Middle District of Pennsylvania | Wilkes Barre, PA | Wilkes Barre, PA | Wilkes Barre, PA |
| Bullard | Teddy | Fibich Leebron Copeland Briggs | Bannock County, Idaho | Idaho District Court  Eastern Division | Pocatello, Idaho | Whiteville, North Carolina | Whiteville, North Carolina |
| Bullard | Tonya | Johnson Becker, PLLC | Scotland, NC | Middle District of North Carolina, Greensboro | Laurel Hill, NC | Rockingham, NC | Laurel Hill, NC |
| Bullington | Karen | Matthews & Associates | San Bernardino, CA | Central District of California, Eastern Division | Victorville, CA | Hesperia, CA | Victorville, CA |
| Bullock | Richard | ASK LLP | VA, Prince George | E.D. Va., Richmond Division | Prince George, VA | Colonial Heights, VA | Colonial Heights, VA |
| Bullock | John | Meyer Wilson, Co., LPA | County of San Francisco, California | Northern District of California (San Francisco) | San Francisco, CA | Torrance, CA | Torrance, CA; Los Angeles, CA |
| Bumgarner | Kelly | Fibich Leebron Copeland Briggs | Tangipahoa County, Louisiana | Louisiana Eastern District Court | Tickfaw, Louisiana | Loranger, Louisiana | Tickfaw, Louisiana |
| Bunch | Amy | Wallace Miller | Indiana, Lawrence County | U.S. District Court for the Southern District of Indiana, New Albany | Williams, Indiana | Indiana | Williams, Indiana |
| Bunch | Christopher | Wallace Miller | Ohio, Trumbull County | U.S. District Court for the Northern District of Ohio, Eastern Division | Warren, Ohio | Warren, Ohio | Warren, Ohio |
| Bunn | Bryan | D. Miller & Associates PLLC | Indiana, Allen | USDC - N.D. Indiana, Ft. Wayne Division | Fort Wayne, IN | Fort Wayne, IN | Fort Wayne, IN |
| Bupp | Rachel | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Burch | Larry | Matthews & Associates | Kenton, KY | Eastern District of Kentucky, Covington Division | Latonia, KY | Covington, KY | Latonia, KY |
| Burch | Colette | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Deschutes | District of New Jersey | Redmond, OR | Yakima, WA, Redmond, OR | Redmond, OR |
| Burch | Jami | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bell,KY | Eastern District of Kentucky,Southern Division at London | Middlesboro,KY | Middlesboro,KY | Middlesboro,KY |
| Burch | Casandra | Webster Vicknair MacLeod | WA - Cowlitz | Western District of Washington | Longview, Washington | Longview, Washington | Longview, Washington |
| Burchett | Laken | Peiffer Wolf Carr Kane Conway & Wise, LLP | Carter,KY | Eastern District of Kentucky,Northern Division at Ashland | Olive Hill,KY | Olive Hill,KY | Olive Hill,KY |
| Burdette | Rowan | Alex Davis Law PSC | Nevada, Clark | District of New Mexico, Albuquerque Division | Las Vegas, Nevada | Espanola, New Mexico & Las Vegas, Nevada | Espanola, New Mexico & Las Vegas, Nevada |
| Burdette | Travis | SOMMERS SCHWARTZ | OH-Scioto | USDC-Southern District of Ohio | Portsmouth, OH | Portsmouth, OH | Portsmouth, OH |

| Burek | Nicolas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Will,IL | Northern District of Illinois,Eastern Division | Joliet,IL | Joliet,IL | Joliet,IL |
| Burge | Derrick | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Greenwood, IN | Indianapolis, IN |
| Burger | Nicole | Flint Cooper | CA, San Diego Co. | Southern District of California, San Diego Division | Chula Vista, CA | Chula Vista, CA | Chula Vista, CA |
| Burgess | Sean | Matthews & Associates | Eagle, CO | District of Colorado | Eagle, CO | Glenwood Springs, CO | Eagle, CO |
| Burgess | Crystallynn | Nigh Goldenberg Raso & Vaughn, PLLC | CA, San Luis Obispo | District of New Jersey | Templeton, CA | Paso Robles, CA | Paso Robles, CA |
| Burgess | Priscilla | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Tazewell | District of New Jersey | Pekin, IL | Heartland , IL | Pekin, IL |
| Burgess | Rusty | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,AL | Northern District of Alabama,Northern | Gurley,AL | Gurley,AL | Gurley,AL |
| Burgess | Kathy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Seminole,FL | Middle District of Florida,Orlando Division | Casselberry,FL | Casselberry,FL | Casselberry,FL |
| Burgmeier | Andrea | Frazer PLC | New York, Albany County | Northern District Court of New York, Albany | Syracuse, New York | Syracuse, New York | Syracuse, New York |
| Burgos | Ismael | Childers Schlueter & Smith, LLC | GA, Harris Co. | USDC for the Middle District of Georgia, Columbus Division | Cataula, GA | Columbus, GA, Montogomery, AL | Cataula, GA |
| Burgos | Eric | Webster Vicknair MacLeod | NY - Bronx | Southern District of New York, Utica Division | Bronx, New York | Bronx, New York | Bronx, New York |
| Burgy | Sharla | Wallace Miller | West Virginia, Cabell County | U.S. District Court for the Southern District of West Virginia, Huntington Division | Huntington, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Burkart | Matthew | Webster Vicknair MacLeod | IL - Kane | Northern District of Illinois, Eastern Division | Elgin, Illinois | Schaumburg, Illinois | Elgin, Illinois |
| Burke | Adam | Flint Cooper | PA, Washington Co. | Western District of Pennsylvania, Pittsburgh Division | Charleroi, PA | Pittsburgh, PA | Charleroi, PA |
| Burke | Brittany | Flint Cooper | OH, Lucas Co. | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Burke | Timothy | Matthews & Associates | Floyd, KY | Eastern District of Kentucky, Pikeville Division | Pikeville, KY | Prestonsburg, KY | Pikeville, KY |
| Burke | Tonya | Webster Vicknair MacLeod | IN - Henry | Southern District of Indiana, Indianapolis Division | Spiceland, Indiana | Anderson, Indiana | Spiceland, Indiana |
| Burkett | James | Levin, Rojas, Camasoar & Rock, LLC | OH, Montgomery County | Southern District of Ohio | Miamisburg, OH | Miamisburg, OH | Miamisburg, OH |
| Burkhalter | Jami | Johnson Becker, PLLC | Pawnee, OK | Northern District of Oklahoma, Tulsa | Cleveland, OK | Sapulpa, OK | Cleveland, OK |
| Burkhardt | Robert | Forman Law Offices, P.A. | OH, Summit and Portage Counties | United States District Court for the Northern District of Ohio, Eastern Division | MogadHe, OH | Akron, OH | Akron ohio |
| Burkhart | Alica | Johnson Becker, PLLC | Onondaga, NY | Northern District of Georgia, Gainesville Division | Syracuse, NY | Canton, NY | Syracuse, NY |
| Burkhart | Robert | Matthews & Associates | Pulaski, KY | Eastern District of Kentucky, London Division | Somerset, KY | London, KY | Somerset, KY |
| Burkle | Valerie | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Burleigh | Renee | Webster Vicknair MacLeod | LA - Jefferson | Eastern District of Louisiana | Marrero, Louisiana | Kenner, Louisiana | Marrero, Louisiana |
| Burlson | Stephen | Frazer PLC | North Carolina, Stanly County | Middle District Court of North Carolina, Winston Salem | Albemarle, North Carolina | Albemarle, North Carolina | Albemarle, North Carolina |
| Burley | Molly | Webster Vicknair MacLeod | NY - Niagara | Western District of New York, Buffalo Division | Youngstown, New York | Buffalo, New York | Youngstown, New York |
| Burmeister | Bradley | Johnson Becker, PLLC | Columbia, FL | Middle District of Florida, Jacksonville Division | Fort White, FL | Gainesvill, FL | Fort White, FL |

| Burnell | Matthew | Webster Vicknair MacLeod | WA - Clark | Western District of Washington | Vancouver, Washington | Vancouver, Washington | Vancouver, Washington |
|---|---|---|---|---|---|---|---|
| Burnett | Stephen | Flint Cooper | PA, Montgomery Co. | Eastern District of Pennsylvania, Philadelphia Division | Horsham, PA | Horsham, PA | Horsham, PA |
| Burnett | William | Johnson Becker, PLLC | Chittenden, VT | District of Vermont, Burlington | Burlington, VT | Burlington, VT | Burlington, VT |
| Burney | Tonua | Fibich Leebron Copeland Briggs | Cullman County, Alabama | Alabama Northern District Court  Northeastern Division | Holly Pond, Alabama | Madison, Alabama | Decatur, Alabama |
| Burns | Jason | ASK LLP | CO, El Paso | D. Colo. | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Burns | Tracie | ASK LLP | IL, LaSalle | N.D. Ill., Eastern Division | Marseilles, IL | Ottawa, IL | Ottawa, IL |
| Burns | Terri | Childers Schlueter & Smith, LLC | WV, Cabell Co. | USDC for the Southern District of West Virginia, Huntington Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Burns | Lora | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | Nitro, West Virginia | Nitro, West Virginia | Nitro, West Virginia |
| Burns | Joanne | Flint Cooper | ME, Kennebec Co. | District of Maine, Portland Division | Gardiner, ME | Ridley Park, PA | Gardiner, ME |
| Burns | Michelle | Johnson Becker, PLLC | Beckham, OK | Western District of Oklahoma, Oklahoma City | Sayre, OK | Yukon, OK | Sayre, OK |
| Burns | Justin | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Huntington, WV | South Point, OH | Huntington, WV |
| Burns | Kevin | Wallace Miller | Cobb County, Georgia | Northern District of Georgia, Atlanta Division | Marietta, Georgia | Marietta, Georgia; Acworth, Georgia | Marietta, Georgia; Acworth, Georgia |
| Burns | Jennifer | Webster Vicknair MacLeod | IN - Wayne | Southern District of Indiana, Indianapolis Division | Centerville, Indiana | Richmond, Indiana | Centerville, Indiana |
| Burns | Denise | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Coraopolis, PA | Pittsburgh, PA | Coraopolis, PA |
| Burnside | Leah | Webster Vicknair MacLeod | MS - Scott | Southern District of Mississippi, Nothern Division Jackson | Morton, Mississippi | Flowood, Mississippi | Morton, Mississippi |
| Burnworth | Marc | Frazer Law/HSGLaW | Ohio, Franklin County | Northern District of Ohio, Akron | Columbus, Ohio | | Columbus, Ohio |
| Burress | Amber | Matthews & Associates | Union, IN | Southern District of Indiana, Indianapolis Division | Richmond, IN | Hamilton, OH | Richmond, IN |
| Burris | Robbie | Frazer PLC | North Carolina, Cabarrus County | Middle District Court of North Carolina, Winston Salem | Kannapolis, North Carolina | Kannapolis, North Carolina | Kannapolis, North Carolina |
| Burruss | Joseph | ASK LLP | GA, Lumpkin | N.D. Ga., Gainesville Division | Dahlonega, GA | New Castle, DE | New Castle, DE |
| Burtleson | Nicholas | Nigh Goldenberg Raso & Vaughn, PLLC | NV, Clark | District of New Jersey | Henderson, NV | Costa county, CA | Henderson, NV |
| Burton | Todd | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Greenfield Township, ME | Bangor, ME | Greenfield Township, ME |
| Burton | Shauna | Wallace Miller | Cabell County, West Virginia | Southern District of West Virginia, Huntington Division | Huntington, West Virginia | Huntington, West Virginia; Barboursville, West Virginia | Huntington, WV; Barboursville, West Virginia |
| Buscemi | Christina | Hammers Law Firm | Lake County, Illinois | Northern District of Illinois - Chicago, Illinois | Libertyville, Illinois | Waukegan, Illinois | Libertyville, Illinois |
| Busch | Tasha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Butler,OH | Southern District of Ohio,Western Division | Hamilton,OH | Hamilton,OH | Hamilton,OH |
| Buseth | Colton | Wallace Miller | Minnesota, Otter Tail County | United States District Court for the District of Minnesota | Fergus Falls, Minnesota | Fargo, ND; Fergus Falls, Minnesota | Fergus Falls, Minnesota |
| Bush | Chelsea | Frazer Law/HSGLaW | Minnesota, Beltrami County | District of Minnesota, Fergus Falls Division | Bemidji, Minnesota | Cambridge, Minnesota | Bemidji, Minnesota |
| Bush | Joni | Wallace Miller | Minnesota, Beltrami County | U.S. District Court for the District of Minnesota | Bemidji, Minnesota | Minnesota | Bemidji, Minnesota |

| Bush | Joni | Webster Vicknair MacLeod | MN - Beltrami | District of Minnesota | Bemidji, Minnesota | Bemidji, Minnesota | Bemidji, Minnesota |
|------|------|--------------------------|---------------|----------------------|--------------------|--------------------|--------------------|
| Bushata | James | Law Offices of Ronald B. Laba | Ross OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Chillicothe, OH | Chillicothe, OH |
| Bushnell | David | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Seminole, FL | Madera Beach, FL | Seminole, FL |
| Bussey | William | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Ohio, Greene County | Southern District of Ohio, Western Division in Dayton | Fairborn, Ohio | Fairborn, Ohio | Fairborn, Ohio |
| Butcher | James | Nigh Goldenberg Raso & Vaughn, PLLC | ID, Ada | District of New Jersey | Boise, ID | San Pedro, CA | Torrante, CA |
| Butler | Christopher | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL | Lake Worth, FL | Lake worth Florida |
| Butler | Jacob | Johnson Becker, PLLC | Mobile, AL | Southern District of Alabama, Mobile Division | Mobile, AL | Mobile, AL | Mobile, AL |
| Butler | Kaisharyea | Matthews & Associates | St. Clair, IL | Southern District of Illinois, East St. Louis Division | Belleville, IL | Caseyville, IL | Belleville, IL |
| Butler | Tony | Matthews & Associates | Logan, WV | Southern District of West Virginia | Holden, WV | Logan, WV | Holden, WV |
| Butler | James | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Butler | Colby | Wallace Miller | Ventura County, California | Central District of California, Western Division | Thousand Oaks, California | Van Nuys, California; Knoxville, Tennessee; Thousand Oaks, California | Knoxville, Tennessee; Woodland Hills, California; Thousand Oaks, California; Los Angeles, California; Tarzana, |
| Butler | Justin | Webster Vicknair MacLeod | NY - St. Lawrence | Northern District of New York, Malone/Plattsburgh Division | Rensselaer, New York | Ogdensburg, New York | Rensselaer, New York |
| Butler | Gordon | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | Cranston, Rhode Island | Cranston, Rhode Island | Cranston, Rhode Island |
| Butterbaugh | Victoria | Fibich Leebron Copeland Briggs | Pike County, Ohio | Ohio Southern District Court  Columbus Division | Beaver, Ohio | Walnut Creek, California | Piketon, Ohio |
| Butterfield | Brandie | Matthews & Associates | Delaware, IN | Southern District of Indiana, Indianapolis Division | Gaston, IN | Carmel, IN | Gaston, IN |
| Buttigieg | Richard | The Dolman Russo Firm | MI, Oakland County | U.S. District Court for the Eastern District of Michigan | South Lyon, MI | Livonia, MI | Livonia, MI |
| Button | Randall | Johnson Becker, PLLC | Beaver, PA | Western District of Pennsylvania, Pittsburgh Division | Baden, PA | Erie, PA | Baden, PA |
| Buttram | Michael | Childers Schlueter & Smith, LLC | OH, Hamilton Co. | USDC for the Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Buvinow | Alta | Johnson Becker, PLLC | Philadelphia, PA | Northern District of New York, Binghamton | Philadelphia, PA | Sidney, PA | Philadelphia, PA |
| Buxton | Tiffany | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NY, Oswego | Northern District of New York (Syracuse) | Fulton, NY | Fulton, NY | Fulton,NY |
| Buzzard | Stephanie | Johnson Becker, PLLC | Calhoun, AL | Northern District of Alabama, Eastern Division | Piedmont, AL | Piedmont, AL | Piedmont, AL. |
| Buzzard | Lindsay | Levin, Rojas, Camasasr & Reck, LLC | OH, Columbiana County | Northern District of Ohio | East Liverpool, OH | Lisbon, OH | East Liverpool, OH |
| Buzzard | William | Matthews & Associates | Cambria, PA | Western District of Pennsylvania | Johnstown, PA | Johnstown, PA | Johnstown, PA |
| Byard | Tory Lashae | ASK LLP | OK, Oklahoma | W.D. Okla. | Del City, OK | Moore, OK | Moore, OK |
| Byington | Melissa | Wallace Miller | Ohio, Clark County | U.S. District Court for the Southern District of Ohio, Western Division | New Carlisle, Ohio | Dayton, Ohio; Beavercreek, Ohio; Fairborn, Ohio; New Carlisle, Ohio | New Carlisle, Ohio |
| Byler | Amanda | Johnson Becker, PLLC | Ashtabula, OH | Northern District of Ohio, Eastern Division | Andover, OH | Warren, OH | Andover, OH |
| Bylsma | Cheryl | Wallace Miller | California, Stanislaus County | U.S. District Court for the Eeastern District of California, Fresno Division | Salida, California | Modesto, California | Salida, California |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bynaker | Brian | Peiffer Wolf Carr Kane Conway & Wise, LLP | York,PA | Middle District of Pennsylvania,Harrisburg Division | Hanover,PA | Hanover,PA | Hanover,PA |
| Byrd | Ashley | Fibich Leebron Copeland Briggs | Waldo County, ME | Maine District Court | Morrill, ME | Belfast, ME | Morrill, ME |
| Byrd | Nicole | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | MD, St. Mary's | District of Maryland (Southern Division) | California, MD | California, MD | California, MD |
| Byrd | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Muskogee,OK | Eastern District of Oklahoma, | Muskogee,OK | Muskogee,OK | Muskogee,OK |
| Byrd | Julian | Wallace Miller | Ohio, Stark County | U.S. District Court for the Northern District of Ohio, Eastern Division | Canton, Ohio | Massilon, Ohio | Canton, Ohio |
| Byrd | Paul | D. Miller & Associates PLLC | Alabama, Washington | USDC - S.D. Ala, Mobile Division | Deerpark, AL | Deerpark, AL | Deerpark, AL |
| Byrne | Joseph | Robert Peirce & Associates | Bucks County, PA | Eastern District of Pennsylvania | Levittown, PA | Huntingdon, PA and Merchantville, NJ | Levittown, PA and Merchantville, NJ |
| Caballero | Annamarie | Kelley Uustal | North Carolina - Wake County | United States District Court for the Eastern District of North Carolina | Raleigh, North Carolina | Raleigh, North Carolina | Raleigh, North Carolina |
| Cabanyog | Christiane | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Coachella, CA | Indio, CA | Coachella, CA |
| Cabrera | Christopher | Frazer PLC | New York, Queens County | Eastern District Court of New York, Brooklyn | Jamaica, New York | Cambria Heights, New York | Jamaica, New York |
| Cabrera | Edwin Morales | Frazer PLC | New York, Oneida County | Northern District Court of New York , Utica | Rome, New York | Rep Grande, Puerto Rico; Rome, New York | Puerto Rico, New York, Virginia |
| Cadaret | Colt | Matthews & Associates | Clinton, KY | Western District of Kentucky, Bowling Green Division | Burkesville, KY | Columbia, KY | Burkesville, KY |
| Cadigan | Cornelius | Wallace Miller | New York, Bronx County | U.S. District Court for the Southern District of New York | Bronx, New York | New York | Bronx, New York |
| Cadiz Torres | Amaury | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | MA, Hampden | District of Massachusetts (Western Division) | Springfield, MA | Springfield, MA | Springfield, MA |
| Cadroy | Ryan | The Dolman Russo Firm | MI, Lapeer County | US District Court of Michigan - E Division | Columbiaville, MI | Flushing, MI | Flushing, MI |
| Cady | Jamie | Law Offices of Ronald B. Laba | Scott MO | East District of Missouri, Southeastern Division | Sikeston, MO | Anddalusia, AL; Daphne, AL | Anddalusia, AL; Daphne, AL. |
| Cady | Samuel | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Norton, Massachusetts | Norton/ South Easton, Massachusetts | Norton, Massachusetts |
| Cafao-Junior | James | ASK LLP | CA, San Diego | S.D. Cal., San Diego Division | San Diego, CA | San Diego, CA | San Diego, CA |
| Cago | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Steuben,NY | Western District of New York,Rochester Division | Hornell,NY | Hornell,NY | Hornell,NY |
| Caggiano | Renee | Fibich Leebron Copeland Briggs | Blair County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Altoona, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| Cagle | Matthew | Frazer PLC | North Carolina, Transylvania | Western District Court of North Carolina, Asheville | Brevard, North Carolina | Brevard, North Carolina | Brevard, North Carolina |
| Cahela | Natasha | Frazer PLC | Alabama, Marshall County | Northern Distsct Court of Alabama, Huntsville | Albertville, Alabama | Hokes Bluff, Alabama | Albertville, Alabama |
| Cain | Joshua | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach, FL | Delray Beach, FL |
| Cain | Karleen | Johnson Becker, PLLC | Monroe, IN | Southern District of Indiana, Indianapolis Division | Bloomington, IN | Bloomington, IN | Bloomington, IN |
| Cain | Christopher | Johnson Becker, PLLC | Allegheny, PA | Western District of Oklahoma, Oklahoma City | Pittsburgh, PA | Enid, PA | Pittsburgh, PA |
| Cain | Christine | Wallace Miller | California, Nevada County | U.S. District Court for the District of Nevada | Grass Valley, California | Weimar, California | Grass Valley, California |
| Calabrese | Denise | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | IL, Cook | Northern District of Illinois (Eastern Division) | Burbank, IL | Gold Canyon, AZ | Gold Canyon, AZ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Calderon | Jessica | Webster Vicknair MacLeod | NV - Clark | District of Nevada | Henderson, Nevada | Staten Island, New York | Henderson, Nevada |
| Caldwell | Derek | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Caldwell | William | Frazer PLC | North Carolina, Franklin County | Eastern District Court of North Carolina, Raleigh | Youngsville, North Carolina | Raleigh, North Carolina | Youngsville, North Carolina |
| Caldwell | Gina | Johnson Becker, PLLC | Clay, WV | Southern District of West Virginia, Charleston Division | Bomont, WV | Bomont, WV | Bomont, WV |
| Caldwell | Kyle | Levin, Rojas, Camasear & Reck, LLC | Lucas County, OH | Northern District of Ohio | Toledo, OH | Toledo, OH | Toledo, OH |
| Caldwell | Julia | Shaiti & Company PLLC | OH, Franklin County | S.D.OH, Columbus Division | Columbus, OH | Reynoldsburg, OH; Columbus, OH | Reynoldsburg, OH; Columbus, OH |
| Caldwell | Deloris | Wallace Miller | West Virginia, Berkeley County | U.S. District Court for the Northern District of West Virginia, Martinsburg | Martinsburg, West Virginia | Stollings, West Virginia; Logan, West Virginia | Martinsburg, West Virginia |
| Caldwell | Danny | Wallace Miller | Montgomery County, Ohio | Southern District of Ohio, Dayton Division | Dayton, Ohio | Dayton, Ohio; Washington Court House, Ohio | Dayton, Ohio |
| Caler | Clarence | Webster Vicknair MacLeod | FL - Orange | Middle District of Florida, Orlando Division | Orlando, Florida | Orlando, Florida | Orlando, Florida |
| Calero | Justin | Frazer PLC | New York, Richmond County | Eastern District Court of New York, Brooklyn | Staten Island, New York | Brooklyn, New York; Staten Island, New York | Staten Island, New York |
| Caley | Ashley | Webster Vicknair MacLeod | PA - Northampton | Eastern District of Pennsylvania | Northampton, Pennsylvania | Allentown, Pennsylvania | Northampton, Pennsylvania |
| Calhoun | Jamie | Matthews & Associates | St. Tammany, LA | Eastern District of Louisiana | Slidell, LA | Slidell, LA | Slidell, LA |
| Caliri | Michael | Fibich Leebron Copeland Briggs | Carver County, MN | Minnesota Judicial District Court Minneapolis Division | Chanhassen, MN | Chanhassen, MN | Chanhassen, MN |
| Call | Steven | Johnson Becker, PLLC | Gallia, OH | Southern District of Ohio, Eastern Division | Gallipolis, OH | Gallipolis, OH | Gallipolis, OH |
| Call | Jeffrey | Webster Vicknair MacLeod | VT - Caledonia | District of Vermont | Lyndonville, Vermont | Danville, Vermont | Lyndonville, Vermont |
| Callahan | Jonathon | Johnson Becker, PLLC | Lorain, OH | Northern District of Ohio, Eastern Division | North Ridgeville, OH | Elyria, OH | North Ridgeville, OH |
| Callahan | Benjamin | Johnson Becker, PLLC | Blount, AL | Northern District of Alabama, Southern Division | Cleveland, AL | Irondale, AL | Cleveland, AL |
| Callaway | Kimberly | Levin Papantonio Rafferty | West Virginia, Logan County | Southern District of West Virginia Charleston Division | Logan, West Virginia | Logan, West Virginia | Logan, West Virginia |
| Callison | Ryan | Levin, Rojas, Camasear & Reck, LLC | Sequoyah County, OK | Eastern District of Oklahoma | Gore, OK | Gore, OK | Gore, OK |
| Calopietro | Brittany | Johnson Becker, PLLC | Jefferson, IN | Southern District of Indiana, New Albany Division | Hanover, IN | Jeffersonville, IN | Hanover, IN |
| Calvanese Jr. | Carmen | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Orange | District of New Jersey | Fountain Valley, CA | Fountain Valley, CA | Fountain Valley, CA |
| Calvert | Paul | Johnson Becker, PLLC | Kanawha, WV | Southern District of West Virginia, Charleston Division | Charleston, WV | Texys Valley, WV | Charleston, WV |
| Calvin | Darin | Matthews & Associates | Pulaski, IL | Southern District of Illinois, Benton Division | Mound City, IL | Anna, IL | Mound City, IL |
| Cameron | Kimberly | Johnson Becker, PLLC | Lake, IL | Northern District of Illinois, Eastern Division | North Chicago, IL | Chicago, IL | North Chicago, IL |
| Cameron | Dustin | Webster Vicknair MacLeod | ME - Penobscot | District of Maine | East Millinocket, Maine | East Millinocket, Maine | East Millinocket, Maine |
| Campbell | Cyrano | Alex Davis Law PSC | Missouri, St. Louis City | Eastern District of Missouri, Eastern Division | St. Louis, Missouri | St. Louis, Missouri | St. Louis, Missouri |
| Campbell | Shelley | Fibich Leebron Copeland Briggs | Limestone County, Alabama | Alabama Northern District Court Northeastern Division | Athens, Alabama | Sebring, Florida | Sebring, Florida |

| Campbell | Jamie | | Fibich Leebron Copeland Briggs | Montgomery County, Kentucky | Kentucky Eastern District Court  Northern Division, Ashland Docket | Mount Sterling, Kentucky | Mount Sterling, Kentucky | Mount Sterling, Kentucky |
|---|---|---|---|---|---|---|---|---|
| Campbell | Randy | | Fibich Leebron Copeland Briggs | Laurel County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | London, Kentucky | Hazard, Kentucky | London, Kentucky |
| Campbell | Michael | | Fibich Leebron Copeland Briggs | Mineral County, West Virgina | West Virginia Northern District Court Martinsburg Division | Keyser, West Virginia | Baltimore, Maryland | Cumberland, Maryland |
| Campbell | Monique | | Fibich Leebron Copeland Briggs | Mineral County, West v=Virginia | West Virginia Northern District Court Martinsburg Division | Keyser, West Virginia | Keyser, West Virginia | Keyser, West Virginia |
| Campbell | Nicholas | | Flint Cooper | GA, Fulton Co. | Northern District of Georgia, Atlanta Division | Atlanta, GA | Atlanta, GA | Atlanta, GA |
| Campbell | Shelley | | Johnson Becker, PLLC | Limestone, AL | Southern District of Florida, Fort Pierce Division | Athens, AL | Sebring, AL | Athens, AL |
| Campbell | Cameron | | Johnson Becker, PLLC | Indian River, FL | Southern District of Florida, Fort Pierce Division | Vero Beach, FL | Vero Beach, FL | Vero Beach, FL |
| Campbell | Johnni | | Johnson Becker, PLLC | Bond, IL | Southern District of Illinois, East St Louis | Greenville, IL | Carlinville, IL | Greenville, IL |
| Campbell | Brittney | | Johnson Becker, PLLC | Monroe, IN | Southern District of Indiana, Indianapolis Division | Bloomington, IN | Bloomington, IN | Bloomington, IN |
| Campbell | Tammy | | Levin, Rojas, Camassar & Reck, LLC | Pueblo, CO | District of Colorado | Pueblo, CO | Pueblo, CO, Colorado Springs, CO | Pueblo, CO |
| Campbell | Kameisha | | Matthews & Associates | Pulaski, IL | Southern District of Illinois, Benton Division | Mound City, IL | Poplar Bluff, MO | Mound City, IL |
| Campbell | Ashley | | Matthews & Associates | St. Tammany, LA | Eastern District of Louisiana | Franklinton, LA | Hazard, KY | Franklinton, LA |
| Campbell | Ashley | | Matthews & Associates | Lackawanna, PA | Middle District of Pennsylvania | Mayfield, PA | Scranton, PA | Mayfield, PA |
| Campbell | Shari | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Contra Costa,CA | Northern District of California,San Francisco and Oakland Division | Antioch,CA | Antioch,CA | Antioch,CA |
| Campbell | Ashleigh | | Robert Peirce & Associates | Williamson County, IL | Southern District of Illinois | Marion, IL | Fairview Heights, IL | Marion, IL |
| Campbell | Mary | | Wallace Miller | Pennsylvania, Washington County | U.S. District Court for the Western District of Pennsylvania | Monongahela, Pennsylvania | Wilmerding, Pennsylvania | Monongahela, Pennsylvania |
| Campbell | Erik | | Wallace Miller | Lake County, California | Northern District of California, San Francisco Division | Clearlake, California | Clearlake, California | Clearlake, California |
| Campbell | Jonathan | | Webster Vicknair MacLeod | AZ - Maricopa | District of Arizona | Phoenix, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Camputaro | Andrea | | Schlichter Bogard, LLP | New Haven, CT | District of Connecticut - New Haven | Hamden, CT | New Haven, CT; North Haven, CT | New Haven, CT; North Haven, CT; Hamden, CT |
| Canale | Gina | Derek McKeag | Andrews & Thornton, AAL, ALC | Hamilton County, OH | Eastern District of Virginia - Richmond Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Canchola | Mario | | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Tolleson, Arizona | Avondale, Arizona | Tolleson, Arizona |
| Cancro | Richard | | Matthews & Associates | Westmoreland, PA | Western District of Pennsylvania | Greensburg, PA | Greensburg, PA | Greensburg, PA |
| Candler | Brayn | | Frazer PLC | South Carolina, Union County | District Court of South Carolina, Greenville | Union, South Carolina | Union, South Carolina | Union, South Carolina |
| Cannam | Zoey | | Frazer Law/HSGLaW | Illinois, Pike County | Central District of Illinois, Springfield Division | Barry, Illinois | Hannibal, Missouri | Barry, Illinois |
| Cannata | Danielle | | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Hingham, Massachusetts | Hingham, Massachusetts | Hingham, Massachusetts |
| Cannell | Trevor | | Frazer Law/HSGLaW | Maine, Waldo County | District Court of Maine, Bangor | Belfast, Maine | Belfast, Maine | Belfast, Maine |
| Canney | Carina | | Matthews & Associates | Lehigh, PA | Eastern District of Pennsylvania | Bethlehem, PA | Allentown, PA | Bethlehem, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cannon | Jamie | Johnson Becker, PLLC | Etowah, AL | Northern District of Alabama, Middle Division | Altoona, AL | Altoona, AL | Altoona, AL |
| Cannon | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Solano,CA | Eastern District of California,Sacramento and Redding Division | Dixon,CA | Dixon,CA | Dixon,CA |
| Canon | Marc | Johnson Becker, PLLC | Lee, FL | Middle District of Florida, Fort Myers Division | Fort Myers, FL | Fort Myers, FL | Fort Myers, FL |
| Cantalupo | Victor | Shaiti & Company PLLC | FL, Broward County | S.D.FL, Fort Lauderdale Division | Fort Lauderdale, FL | Fort Lauderdale, FL | Fort Lauderdale, FL |
| Cantin | Nicholas | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Revere, MA | Lowell, Massachusetts | Lowell, Massachusetts |
| Cantone | Michael | ASK LLP | UT, Tooele | D. Utah | Erd, UT | Stansbury Park, UT | Stansbury Park, UT |
| Cantu | Annette | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Lane | District of New Jersey | Springfield, OR | Eugene , OR | Springfield , OR |
| Capanna | Dylan | Webster Vicknair MacLeod | PA - Montgomery | Eastern District of Pennsylvania | Norristown, Pennsylvania | Norristown, Pennsylvania | Norristown, Pennsylvania |
| Caplinger | William | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Huntington, WV | Huntginton, WV | Huntington, WV |
| Cappellini | Ryan | Alex Davis Law PSC | Pennsylvania, Lehigh | Eastern District of Pennsylvania, Allentown Division | Allentown, Pennsylvania | Allentown, Pennsylvania | Allentown, Pennsylvania |
| Capps | Cody | Johnson Becker, PLLC | Trumbull, OH | Northern District of Ohio, Eastern Division | Warren, OH | Columbus, OH | Warren, OH |
| Caputo | Julia | Flint Cooper | PA, Bucks Co. | Eastern District of Pennsylvania, Philadelphia Division | Fairless Hills, PA | Bensalem, PA | Fairless Hills, PA |
| Caputo | Joel | Frazer Law/HSGLaW | Pennsylvania, Bucks County | Eastern District of Pennsylvania, Philadelphia Division | Fairless Hills, Pennsylvania | Bristol, Pennsylvania | Fairless Hills, Pennsylvania |
| Caputo | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bucks,PA | Eastern District of Pennsylvania,Philadelphia Division | Bensalem,PA | Bensalem,PA | Bensalem,PA |
| Caruvello | Robert | Fibich Leebron Copeland Briggs | Hartford County, CT | Connecticut District Court  Hartford Division | Enfield, CT | Herkimer, New York | Rome, New York |
| Carbine | Tonya | Johnson Becker, PLLC | Colbert, AL | Northern District of Alabama, Northwestern Division | Tuscumbia, AL | Decatur, AL | Tuscumbia, AL |
| Carcaise | Rachael | Matthews & Associates | Beaver, PA | Western District of Pennsylvania | New Brighton, PA | Cranberry Twp, PA | New Brighton, PA |
| Card | Joyce | Matthews & Associates | Schuylkill, PA | Middle District of Pennsylvania | Coaldale, PA | Frackville, PA | Coaldale, PA |
| Cardwell | Jason | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Carter | District of New Jersey | Elizabethton, TN | Johnson City, TN | Elizabethton, TN |
| Careccia | Gregory | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Boca Raton, fl | Boca Raton, fl |
| Carey | Sean | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Riverside, CA | Williamsville, NY | Riverside, CA |
| Carfagno | Deanna | Webster Vicknair MacLeod | PA - Montgomery | Eastern District of Pennsylvania | Lansdale, Pennsylvania | Norristown, Pennsylvania | Lansdale, Pennsylvania |
| Cargill | Trenton | D. Miller & Associates PLLC | Alaska, Kenai Peninsula | USDC - D. Alaska | Lowell, AK | Lowell, AK | Lowell, AK |
| Cariati | Louis | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Burbank, CA | Marina Del Rey, CA | Burbank, CA |
| Carl | Tamantha | Alex Davis Law PSC | Louisiana, St. Tammany | Eastern District of Louisiana, New Orleans Division | Slidell, Louisiana | Slidell, Louisiana | Slidell, Louisiana |
| Carl | Jade | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Columbus, Ohio | Ohio | Columbus, Ohio |
| Carleton | Ryan | The Dolman Russo Firm | ME, Piscataquis County | U.S. District Court for the District of ME | Milo, ME | Warren, ME | Rockland, ME |

| Carling | Deborah | ASK LLP | UT, Davis | D. Utah | Bountiful, UT | Bountiful, UT | Bountiful, UT |
|---|---|---|---|---|---|---|---|
| Carlock | Tiffany | Webster Vicknair MacLeod | LA - Livingston | Middle District of Louisiana | Denham Springs, Louisiana | Baton Rouge, Louisiana | Denham Springs, Louisiana |
| Carlson | Jody Michael | Andrews & Thornton, AAL, ALC | Pima County, AZ | District of Arizona - Tucson Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Carlson | Andrew | Flint Cooper | IL, Cook Co. | Northern District of Illinois, Eastern Division | Rolling Meadows, IL | Schaumburg, IL | Rolling Meadows, IL |
| Carlson | Bobby | Frazer PLC | North Carolina, Wake County | Eastern District Court of North Carolina, Raleigh | Garner, North Carolina | Raleigh, North Carolina | Garner, North Carolina |
| Carlson | Cory | Johnson Becker, PLLC | Weld, CO | District of Colorado, Denver | Longmont, CO | Longmont, CO | Longmont, CO |
| Carlson | Shane | Webster Vicknair MacLeod | IN - Marion | Southern District of Indiana, Indianapolis Division | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Carmack | Amanda | Johnson Becker, PLLC | Riverside, CA | Central District of California, Eastern Division | San Jacinto, CA | Menifee, CA | San Jacinto, CA |
| Carman | Patrick | Johnson Becker, PLLC | Brevard, FL | Middle District of Florida, Orlando Division | Rockledge, FL | Rockledge, FL | Rockledge, FL |
| Carmen | Joy | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Shirley, New York | Amityville, New York; Lake Ronkonkoma, New York | Shirley, New York |
| Carmichael | Justin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,IN | Southern District of Indiana,Indianapolis Division | Richmond,IN | Richmond,IN | Richmond,IN |
| Carnahan | Paige | Johnson Becker, PLLC | Montgomery, PA | Eastern District of Pennsylvania, Allentown | Schwenksville, PA | Bristol, PA | Schwenksville, PA |
| Carnell | Sarah | Matthews & Associates | St. Joseph, IN | Northern District of Indiana, South Bend Division | South Bend, IN | Warren, OH | South Bend, IN |
| Carnes | Sarah | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Cook | District of New Jersey | Chicago, IL | Chicago, IL | Chicago, IL |
| Carnes | April | Wallace Miller | Illinois, Pike County | U.S. District Court for the Central District of Illinois | Pittsfield, Illinois | Illinois | Pittsfield, Illinois |
| Carnes | Lisa | Wallace Miller | Marion County, West Virginia | Northern District of West Virginia, Clarksburg Division | Baxter, West Virginia | Morgantown, West Virginia; Rivesville, West Virginia | Morgantown, West Virginia; Rivesville, West Virginia |
| Carnes | Sean | Webster Vicknair MacLeod | GA - Newton | Northern District of Georgia, Atlanta Division | Oxford, Georgia | Conyers & Monroe, Georgia | Oxford, Georgia |
| Carney | Shirley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bossier,LA | Western District of Louisiana,Shreveport Division | Bossier City,LA | Bossier City,LA | Bossier City,LA |
| Caron | Bethany | Frazer Law/HSGLaW | Maine, Androscoggin County | District Court of Maine, Portland | Lewiston, Maine | Auburn, Maine | Lewiston, Maine |
| Carotenuti | Jason | Wallace Miller | Bristol County, Rhode Island | District of Rhode Island | Bristol, Rhode Island | Riverside, Rhode Island; Bristol, Rhode Island | Riverside, Rhode Island; Bristol, Rhode Island |
| Carpenter | Tiffany Dawn | Andrews & Thornton, AAL, ALC | Knox County, IN | Eastern District of Virginia - Richmond Division | Vincennes, IN | Vincennes, IN | Vincennes, IN |
| Carpenter | Michael | Fibich Leebron Copeland Briggs | Grenada County, MS | Mississippi Northern District Court  Greenville Division | Grenada, MS | Batesville, Mississippi | Grenada, Mississippi |
| Carpenter | Scott | Johnson Becker, PLLC | Bucks, PA | Eastern District of Pennsylvania, Philadelphia | Levittown, PA | Philadelphia, PA | Levittown, PA |
| Carpenter | Duane | Matthews & Associates | Humboldt, CA | Northern District of California, San Francisco Division | Hoopa, CA | Hoopa, CA | Hoopa, CA |
| Carper | Jordan | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Logan, West Virginia | Charleston, West Virginia | Logan, West Virginia |
| Carr | Hollie | Andrews & Thornton, AAL, ALC | Hamilton County, OH | Eastern District of Virginia - Richmond Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Carr | Stephanie | Fibich Leebron Copeland Briggs | Niagara County, NY | New York Eastern District Court  Brooklyn Division | Niagara Falls, NY | Niagara Falls, New York | Niagara Falls, New York |

| Carr | Cari | Fibich Leebron Copeland Briggs | Cheshire County, NH | New Hampshire District Court | Keene, NH | Patchogue, New York | Selden, New York |
|---|---|---|---|---|---|---|---|
| Carr | Alex | Johnson Becker, PLLC | Brevard, FL | Middle District of Florida, Orlando DIvision | Melbourne, FL | Melbourne, FL. | Melbourne, FL. |
| Carr | Amber | Wallace Miller | Fayette County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Uniontown, Pennsylvania | California, Pennsylvania | California, Pennsylvania |
| Carr | Jason | D. Miller & Associates PLLC | Ohio, Summit | USDC - N.D. Ohio, Eastern Division | Barberton, OH | Barberton, OH | Barberton, OH |
| Carr Jr | Brian | Wallace Miller | Ohio, Ross County | United States District Court for the Southern District of Ohio; Eastern Division | Adelphi, Ohio | Portland, Oregon | Adelphi, Ohio |
| Carranza Moreno | Allison | ASK LLP | CA, San Luis Obispo | C.D. Cal., Western Division | Paso Robles, CA | Atascadero, CA | Atascadero, CA |
| Carrasco | Alyse | Flint Cooper | FL, Orange Co. | Southern District of West Virginia, Huntington Division | Orlando, FL | Huntington, WV | Huntington, WV |
| Carreras | Sarah | Wallace Miller | Indiana, LaPorte County | US District Court for the Northern District of Indiana, South Bend Division | La Porte, Indiana | Hammond, Indiana; Merrillville, Indiana; La Porte, Indiana | La Porte, Indiana |
| Carrigan | Amber | Fibich Leebron Copeland Briggs | Oklahoma County, Oklahoma | Oklahoma Western District Court | Oklahoma City, Oklahoma | Tulsa, Oklahoma | Oklahoma City, Oklahoma |
| Carrigan | Adam | Flint Cooper | IN, Hendricks Co. | Southern District of Indiana, Indianapolis Division | Plainfield, IN | Plainfield, IN | Plainfield, IN |
| Carrillo | Victor | Matthews & Associates | Kern, CA | Eastern District of California, Fresno Division | Arvin, CA | Corcoran, CA | Arvin, CA |
| Carroll | Timothy | Fibich Leebron Copeland Briggs | Maricopa County, Arizona | Arizona District Court  Phoenix Division | Sun City, Arizona | Glendale, Arizona | Anthem, Arizona |
| Carroll | Amanda | Fibich Leebron Copeland Briggs | Marion County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Fairmont, West Virginia | Fairmont, West Virginia | Fairmont, West Virginia |
| Carroll | Miranda | Fibich Leebron Copeland Briggs | Burke County, NC | North Carolina Western District Court  Asheville Division | Morganton, NC | Morganton, North Carolina | Morganton, North Carolina |
| Carroll | Sheri D. | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Peoria, AZ | Phoenix, AZ | Peoria, AZ |
| Carroll | Samantha | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Carroll | Jimmy | Nigh Goldenberg Raso & Vaughn, PLLC | SC, Edgefield | District of New Jersey | North Augusta, SC | North Augusta, SC; Moultrie GA | North Augusta, SC |
| Carroll | Brittny | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Birmingham, AL | Haleyville, AL | Birmingham, AL |
| Carroll | Melissa | Pulfer Wolf Carr Kane Conway & Wise, LLP | Morgan,IL | Central District of Illinois,Springfield Division | Jacksonville,IL | Jacksonville,IL | Jacksonville,IL |
| Carroll | Samantha | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Carroll | Ian | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | Commack, New York | Bellport, New York | Commack, New Mexico |
| Carson | Toni | Fibich Leebron Copeland Briggs | Westmoreland County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Lower Burrell, Pennsylvania | Millvale, Pennsylvania | New Kensington, Pennsylvania |
| Carter | Tiffany | Fibich Leebron Copeland Briggs | Hampshire County, MA | Massachusetts Judicial District Court  Western Division | Belchertown, MA | Cohoes, New York | Clifton Park, New York |
| Carter | Jarred | Flint Cooper | WV, Mercer Co. | Southern District of West Virginia, Bluefield Division | Princeton, WV | Beckley, WV | Princeton, WV |
| Carter | Justin T. | Flint Cooper | PA, Cumberland Co. | Middle District of Pennsylvania, Harrisburg Division | Carlisle, PA | Lemoyne, PA | Carlisle, PA |
| Carter | Bruce | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Bluefield, WV | Bluefield, WV | Bluefield, WV |
| Carter | Michael | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |

| Carter | Jason | Levin Papantonio Rafferty | Georgia, Paulding County | Northern District of Georgia Rome Division | Dallas, Georgia | Douglasville, Georgia | Douglasville, Georgia |
|---|---|---|---|---|---|---|---|
| Carter | Vicky | Matthews & Associates | Pierce, GA | Southern District of Georgia, Waycross Division | Blackshear, GA | Brunswick, GA | Blackshear, GA |
| Carter | Daniel | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Fayette | District of New Jersey | Winfield, AL | Haleyville, AL | Winfield , AL |
| Carter | Stacy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Scioto,OH | Southern District of Ohio,Western Division | Portsmouth,OH | Portsmouth,OH | Portsmouth,OH |
| Carter | Charles | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harrison,KY | Eastern District of Kentucky,Central Division at Lexington | Cynthiana,KY | Cynthiana,KY | Cynthiana,KY |
| Carter | Andrea | Wallace Miller | Ohio, Clark County | United States District Court for the Southern District of Ohio; Western Division | Springfield, Ohio | Springfield, OH; Dayton, Ohio | Springfield, Ohio |
| Carter | Dawn | Wallace Miller | San Bernardino County, California | Central District of California, Eastern Division | Yucca Valley, California | Houston, Texas; Yucca Valley, California | Houston, Texas; Yucca Valley, California |
| Carter | Mercia | Webster Vicknair MacLeod | MS - Forrest | Southern District of Mississippi, Eastern Division Hattiesburg | Hattiesburg, Mississippi | Hattiesburg, Mississippi | Hattiesburg, Mississippi |
| Carter, II | Larry | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Mercer | District of New Jersey | Princeton, WV | Beckley, WV | Princeton, WV |
| Cartrette | Michael | Johnson Becker, PLLC | Columbus, NC | Eastern District of North Carolina, Southern Division | Tabor City, NC | Tabor City, NC | Tabor City, NC |
| Cartwright | Jerry | Alex Davis Law PSC | Kentucky, Carter | Eastern District of Kentucky, Ashland Division | Denton, Kentucky | Grayson, Kentucky | Denton, Kentucky |
| Cartwright | Lisa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Westmoreland,PA | Western District of Pennsylvania,Pittsburgh Division | Jeannette,PA | Jeannette,PA | Jeannette,PA |
| Caruso | Joseph | Wallace Miller | Florida, Sarasota County | U.S. District Court for the Middle District of Florida, Tampa Division | Englewood, Florida | Wolcott, Connecticut | Englewood, Florida |
| Carver | David | Fibich Leebron Copeland Briggs | Mercer County, West Virginia | West Virginia Southern District Court  Bluefield Division | Montcalm, West Virginia | Duffields, West Virginia | Bluewell, West Virginia |
| Carver | Jane | Johnson Becker, PLLC | Orange, FL | Middle District of Florida, Orlando Division | Orlando, FL | Orlando, FL | Orlando, FL |
| Carver | Ethan | Matthews & Associates | Kane, IL | Northern District of Illinois, Eastern Division | Oswego, IL | Chicago, IL | Oswego, IL |
| Carver | Hannah | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Umatilla | District of New Jersey | Pendleton, OR | Baker, OR | Baker, OR |
| Carver | Blaine | Wallace Miller | Pennsylvania, Centre County | U.S. District Court for the Middle District of Pennsylvania | Centre Hall, Pennsylvania | Pennsylvania | Centre Hall, Pennsylvania |
| Casale | Ralphie | Johnson Becker, PLLC | Seminole, FL | Middle District of Florida, Orlando Division | Altamonte Springs, FL | Winter Park, FL | Altamonte Springs, FL |
| Casarez | Florence | Wallace Miller | Santa Fe County, New Mexico | District of New Mexico, Northern Division (Albuquerque and Santa Fe) | Santa Fe, New Mexico | Santa Fe, New Mexico; American Falls, Idaho | Santa Fe, New Mexico; American Falls, Idaho |
| Cascio | Kathryn | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | Lynn, Massachusetts | Lynn/ Franklin, Massachusetts | Lynn, Massachusetts |
| Case | Logan | Frazer Law/HSGLaW | Ohio, Crawford County | Northern District of Ohio, Eastern Division, Cleveland | Bucyrus, Ohio | Mansfield, Ohio, Marion, Ohio | Bucyrus, Ohio |
| Case | Courtney | Webster Vicknair MacLeod | OH - Fayette | Southern District of Ohio, Eastern Division | Washington Courthouse, Ohio | Chesapeake, Ohio | Washington Courthouse, Ohio |
| Casey-hearnsberger | Jason | Flint Cooper | CA, Santa Clara | Northern District of California, San Jose Division | San Jose, CA | San Jose, CA | San Jose, CA |
| Cash | Tyra | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cumberland,KY | Western District of Kentucky,Bowling Green Division | Burkesville,KY | Burkesville,KY | Burkesville,KY |
| Casillas | Jessica | Johnson Becker, PLLC | Guilford, NC | Middle District of North Carolina, Greensboro | High Point, NC | High Point, NC | High Point, NC |
| Caskin | Frances | Johnson Becker, PLLC | Howard, IN | Southern District of Indiana, Indianapolis Division | Kokomo, IN | Arcadia, IN | Kokomo, IN |

| Caslie | Kathryn | Wallace Miller | Pennsylvania, Bucks County | U.S. District Court for the Eastern District of Pennsylvania | Bensalem, Pennsylvania | Philadelphia, Pennsylvania | Bensalem, Pennsylvania |
| Casparro | Nicholas | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Casper | Fay | Frazer Law/HSGLaW | Illinois, Cook County | Northern District of Illinois, Eastern Division | Orland Park, Illinois | Orland Park, Illinois | Orland Park, Illinois |
| Cassano | Clement | SOMMERS SCHWARTZ | PA-Beaver | USDC-Western District of Pennsylvania | Aliquippa, PA | Aliquippa, PA | Aliquippa, PA |
| Cassell | David | Johnson Becker, PLLC | Chester, PA | Eastern District of Pennsylvania, Philadelphia | Downingtown, PA | Huntington Valley, PA | Downingtown, PA |
| Cassell | Paul | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jones,GA | Middle District of Georgia,Macon Division | Gordon,GA | Gordon,GA | Gordon,GA |
| Cassidy | Robin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rockcastle,KY | Eastern District of Kentucky,Southern Division at London | Brodhead,KY | Brodhead,KY | Brodhead,KY |
| Casteel | Joshua | Frazer Law/HSGLaW | Indiana, Marion County | Southern District of Indiana, Indianapolis Division | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Casteel | Mark | Webster Vicknair MacLeod | WV - Monongalia | Northern District of West Virginia | Morgantown, West Virginia | Morgantown, West Virginia | Morgantown, West Virginia |
| Castillo | Anthony | Frazer PLC | Michigan, Sanilac County | Eastern District Court of Michigan, Flint | Sanilac, Michigan | Bay City, Michigan; Deckerville, Michigan | Sanilac, Michigan |
| Castle | Joseph | Webster Vicknair MacLeod | NE - Douglas | District of Nebraska | Omaha, Nebraska | Omaha, Nebraska | Omaha, Nebraska |
| Castle | Jonathan | Webster Vicknair MacLeod | WV - Cabell | Southern District of West Virginia | Ona, West Virginia | Charleston, West Virginia | Ona, West Virginia |
| Castro | Caleb | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Tammany,LA | Eastern District of Louisiana, | Covington,LA | Covington,LA | Covington,LA |
| Caswell | Andrew | Fibich Leebron Copeland Briggs | Cattaraugus County, NY | New York Western District Court  Rochester Division | Franklinville, NY | Olean, New York | Franklinville, New York |
| Cataldo | Vanessa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Brevard,FL | Middle District of Florida,Orlando Division | Palm Bay,FL | Palm Bay,FL | Palm Bay,FL |
| Catalone | Brandon | Frazer PLC | New York, Onondaga County | Northern District Court of New York, Syracuse | Syracuse, New York | Liverpool, New York | Syracuse, New York |
| Catanzaro | Shawna | Webster Vicknair MacLeod | CA - San Diego | Southern District of California | Escondido, California | Escondido, California | Escondido, California |
| Cates | David | Fibich Leebron Copeland Briggs | Durham County, NC | North Carolina Middle District Court | Durham, NC | Durham, North Carolina | Durham, North Carolina |
| Cathrall | Yates | Matthews & Associates | Clay, GA | Middle District of Georgia, Columbus Division | Fort Gaines, GA | Dothan, AL | Fort Gaines, GA |
| Catizone | Anthony | Wallace Miller | Pennsylvania, Dauphin County | U.S. District Court for the Middle District of Pennsylvania | Harrisburg, Pennsylvania | Pennsylvania | Harrisburg, Pennsylvania |
| Cato | Janet | Andrews & Thornton, AAL, ALC | Walker County, AL | Eastern District of Virginia - Richmond Division | Jasper, AL | Jasper, AL | Jasper, AL |
| Cator | Thomas | Fibich Leebron Copeland Briggs | Knox County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Flatlick, Kentucky | Jacksboro, Kentucky | Barbourville, Kentucky |
| Caudill | Tonya | Fibich Leebron Copeland Briggs | Perry County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Vicco, Kentucky | Blackey, Kentucky | Blackey, Kentucky |
| Caudill | Wesley | Fibich Leebron Copeland Briggs | Pulaski County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Somerset, Kentucky | Manchester, Kentucky | Manchester, Kentucky |
| Caudill | Marcia | Levin, Rojas, Camassar & Reck, LLC | Wabash, IL | Southern District of Illinois | Mount Carmel, IL | Princeton, IN | Mount Carmel, IL |
| Caudill | Derrick | Matthews & Associates | Dearborn, IN | Southern District of Indiana, New Albany Division | Brookville, IN | Lawrenceburg, IN | Brookville, IN |
| Caudill | Tyler | Matthews & Associates | Letcher, KY | Eastern District of Kentucky, Pikeville Division | Cornettsville, KY | Hazard, KY | Cornettsville, KY |

| Caudill | Lekeisha | Matthews & Associates | Clark, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Lexington, KY | Lexington, KY |
|---|---|---|---|---|---|---|---|
| Caudill | Willis | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Jenkins,KY | Jenkins,KY | Jenkins,KY |
| Caudill | Nicholas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,KY | Eastern District of Kentucky,Central Division at Lexington | Jeffersonville,KY | Jeffersonville,KY | Jeffersonville,KY |
| Caudill | Nicholas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,KY | Eastern District of Kentucky,Central Division at Lexington | Jeffersonville,KY | Jeffersonville,KY | Jeffersonville,KY |
| Caudill Jr | Johnny | Wallace Miller | Logan County, West Virginia | Southern District of West Virginia, Charleston Division | Accoville, West Virginia | South Williamson, West Virginia; Man, West Virginia | South Williamson, West Virginia; Man, West Virginia |
| Caudle | Chelsea | Frazer Law/HSGLaW | Missouri, Butler County | Eastern Distict Court of Missouri, Cape Girardeau | Poplar Bluff, Missouri | Poplar Bluff, Missouri | Poplar Bluff, Missouri |
| Cauthron | Bradley | Shaiti & Company PLLC | TX, Harris County | S.D.TX, Houston Division | Highlands, TX | Baytown, TX | Baytown, TX |
| Cavakis | Brian | Robert Peirce & Associates | Washoe County, NV | District of Nevada | Reno, NV | Reno, NV | Reno, NV |
| Cave | Daryl | Johnson Becker, PLLC | Pinal, AZ | District of Arizona, Phoenix Division | Maricopa, AZ | Phoenix, AZ | Maricopa, AZ |
| Cavender | Ceolen | Johnson Becker, PLLC | Jackson, WV | Southern District of West Virginia, Charleston Division | Ripley, WV | Washington, WV | Ripley, WV |
| Cavender | Russell | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Galveston | District of New Jersey | La Marque, TX | Bowie, TX | Bowie, TX |
| Cavinder | Skyler | Johnson Becker, PLLC | Jasper, IN | Northern District of Indiana, Lafayette County | Wheatfield, IN | Griffith, IN | Wheatfield, IN |
| Cavolo | Jeremy | Fibich Leebron Copeland Briggs | Richmond County, NY | New York Northern District Court  Albany Division | Staten Island, NY | Staten Island, New York | Staten Island, New York |
| Caya | Chantal | Matthews & Associates | Trumbull, OH | Northern District of Ohio, Eastern Division | Niles, OH | Austintown, OH | Niles, OH |
| Cazeau | Joshua | Johnson Becker, PLLC | Orange, CA | Central District of California, Southern Division | Anaheim, CA | Santa Ana, CA | Anaheim, CA |
| Cecil | Laura | Fibich Leebron Copeland Briggs | Jefferson County, Kentucky | Kentucky Western District Court  Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Ceglarek | Timothy | Webster Vicknair MacLeod | FL - Volusia | Middle District of Florida, Orlando Division | Daytona Beach, Florida | Ormond Beach, Florida | Daytona Beach, Florida |
| Celano | Crystal | Flint Cooper | CA, Stanislaus Co. | Eastern District of California, Sacramento Division | Modesto, CA | Redding, CA | Modesto, CA |
| Cermak | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,IL | Southern District of Illinois,Benton Division | Mount Vernon,IL | Mount Vernon,IL | Mount Vernon,IL |
| Cerrone | Jimmy | Johnson Becker, PLLC | Holmes, FL. | Northern District of Florida, Panama City Division | Ponce De Leon, FL. | Miramar Beach, FL | Ponce De Leon, FL. |
| Cervantes | Carissa | Johnson Becker, PLLC | Tulare, CA | Eastern District of California, Fresno Division | Visalia, CA | Salinas, CA | Visalia, CA |
| Cervantes | Carissa | Wallace Miller | California , Tulare County | United States District Court for the Eastern District of California; Fresno Division | Visalia, California | Visalia, California; Seaside, California | Visalia, California |
| Cervenka-Miller | Holly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orange,FL | Middle District of Florida,Orlando Division | Winter Park,FL | Winter Park,FL | Winter Park,FL |
| Cessna | Cathy | Fibich Leebron Copeland Briggs | Muhlenberg County, Kentucky | Kentucky Western District Court  Owensboro Division | Greenville, Kentucky | Central City, Kentucky | Central City, Kentucky |
| Chabot | Phillip | Webster Vicknair MacLeod | WA - Skagit | Western District of Washington | Mount Vernon, Washington | Mount Vernon, Washington | Mount Vernon, Washington |
| Chabot | Beth | Robert Peirce & Associates | Erie County, PA | Western District of Pennsylvania | Edinboro, PA | Erie, PA and Indiana, PA | Edinboro, PA |
| Chacon | Rori | Johnson Becker, PLLC | Pima, AZ | District of Arizona, Tuscon Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |

| Chadwick | Natalie | Frazer Law/HSGLaW | Indiana, Morgan County | Southern District of Indiana, Indianapolis Division | Martinsville, Indiana | Martinsville, Indiana | Martinsville, Indiana |
| Chaffin | Randi | Johnson Becker, PLLC | Wayne, WV | Southern District of West Virginia, Huntington Division | Prichard, WV | Huntington, WV | Prichard, WV |
| Chamberlain | Judith | Johnson Becker, PLLC | Essex, MA | District of Massachusetts, Eastern Division | Merrimac, MA | Peabody, MA | Merrimac, MA |
| Chamberlain | Friday | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Los Angeles | District of New Jersey | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Chambers | Stephanie | Frazer Law/HSGLaW | Pennsylvania, Greene County | Western District of Pennsylvania, Pittsburg Division | Wind Ridge, Pennsylvania | Triadelphia, West Virginia | West Virginia |
| Chambers | Adrienne | Wallace Miller | West Virginia, Greenbrier County | U.S. District Court for the Southern District of West Virginia | Rainelle, West Virginia | Niagara Falls, New York | Rainelle, West Virginia |
| Champagne | Sean | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Martin,LA | Western District of Louisiana,Lafayette Division | Saint Martinville,LA | Saint Martinville,LA | Saint Martinville,LA |
| Champion | Joshua | Wallace Miller | Alabama, St. Clair County | U.S. District Court for the Northern District of Alabama, Middle Division | Riverside, Alabama | Pell City, Alabama | Riverside, Alabama |
| Champion | Brian | Webster Vicknair MacLeod | NH - Cheshire | District of New Hampshire | Spofford, New Hampshire | Keene, New Hampshire | Spofford, New Hampshire |
| Chandler | Jeffery | Levin, Rojas, Camassar & Reck, LLC | OH, Jackson County | Southern District of Ohio | Jackson, OH | Jackson, OH | Jackson, OH |
| Chandler | Brian | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Hurricane, WV | St Albans, WV | Hurricane, WV |
| Chandler | Alicyn | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Kanawha | District of New Jersey | Charleston, WV | Charleston, WV | Charleston, WV |
| Chandler | Darlene | Schlichter Bogard, LLP | Kanawha, WV | Southern District of West Virginia - Charleston | Charleston, WV | Charleston, WV; Scotts Depot, WV | Charleston, WV; Scotts Depot, WV |
| Chandler | Aubrie | Wallace Miller | Oklahoma, Cherokee County | US District Court for the  Eastern District of Oklahoma | Tahlequah, Oklahoma | Tahlequah, Oklahoma; Hulbert, Oklahoma | Tahlequah, Oklahoma |
| Chaney | Dusty | Flint Cooper | GA, Coffee Co. | Southern District of Georgia, Waycross Division | Douglas, GA | Waycross, GA | Douglas, GA |
| Chaney | Joshua | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Chang | Nathan | Webster Vicknair MacLeod | CA - Orange | Central District of California, Southern Division | Irvine, California | Newport Beach, California | Irvine, California |
| Channel | Ian | Webster Vicknair MacLeod | CO - Garfield | District of Colorado | Parachute, Colorado | Grand Junction, Colorado | Parachute, Colorado |
| Channell | Amy | Wallace Miller | California, San Bernardino County | US District Court for the Central District of California; Eastern Division | Apple Valley, California | Colton, California | Apple Valley, California |
| Chaplick | William | Robert Peirce & Associates | Cass County, IN | Northern District of Indiana | Logansport, IN | Logansport, IN | Logansport, IN |
| Chapman | Tonnie | Fibich Leebron Copeland Briggs | Pike County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Shelbiana, Kentucky | Pikeville, Kentucky | Robinson Creek, Kentucky |
| Chapman | Vicie | Levin Papantonio Rafferty | West Virginia, Mingo County | Southern District of West Virginia Charleston Division | Kermit, West Virginia | Columbus Ohio; Kermit, West Virginia | Colombus, Ohio; Kermit, West Virginia |
| Chapman | Brianna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Summit,OH | Northern District of Ohio,Eastern Division | Cuyahoga Falls,OH | Cuyahoga Falls,OH | Cuyahoga Falls,OH |
| Chapman | James | Wallace Miller | California, Shasta County | U.S. District Court for the Eastern District of California, Sacramento Division | Redding, California | California | Redding, California |
| Chapman | Tabitha | Webster Vicknair MacLeod | KY - Pike | Eastern District of Kentucky, Pikeville Division | Pikeville, Kentucky | Prestonsburg, Kentucky | Pikeville, Kentucky |
| Chappel | Dawn | Johnson Becker, PLLC | Adams, OH | Southern District of Indiana, New Albany Division | Winchester, OH | Columbus, OH | Winchester, OH |
| Charest | Allen | Frazer Law/HSGLaW | Minnesota, Ramsey County | District of Minnesota, St. Paul Division | St. Paul, Minnesota | Still Water, Minnesota | St. Paul, Minnesota |

| Charles | David | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Athol, MA | Greenfield, Massachusetts | Greenfield, Massachusetts |
| Chasser | Jeff | Johnson Becker, PLLC | New London, CT | District of Connecticut, Hartford | Colchester, CT | West Hartford, CT | Colchester, CT |
| Chastain | Alaina | Flint Cooper | IN, Lawrence Co. | Southern District of Indiana, Indianapolis Division | Bedford, IN | Bloomington, IN | Bedford, IN |
| Chaundy | Kelly | Johnson Becker, PLLC | Northumberland, PA | Middle District of Pennsylvania, Harrisburg | Shamokin, PA | Shamokin, PA | Shamokin, PA |
| Chaussee | Aaron | Wallace Miller | Oregon, Multnomah County | US District Court for the District of Oregon; Portland Division | Portland, Oregon | Seapoose, Oregon | Portland, Oregon |
| Chavez | Luis | Matthews & Associates | Fresno, CA | Eastern District of California, Fresno Division | Fresno, CA | Fresno, CA | Fresno, CA |
| Chavez | Kassandra | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | San Jose, California | Pasadena, California; Sunnyvale, California | San Jose, California |
| Chavez | Jamie | Webster Vicknair MacLeod | NV - Clark | District of Nevada | Las Vegas, Nevada | North Las Vegas, Nevada | Las Vegas, Nevada |
| Chavez | Abigail | D. Miller & Associates PLLC | Colorado, Pueblo | USDC - D. Colorado | Pueblo, CO | Pueblo, CO | Pueblo, CO |
| Chavis | Johnny | Fibich Leebron Copeland Briggs | New Hanover County, NC | North Carolina Eastern District Court  Southern Division | Carolina Beach, NC | Wilmington, North Carolina | Carolina Beach, North Carolina |
| Cheatham | Lindsey | Peiffer Wolf Carr Kane Conway & Wise, LLP | White,GA | Northern District of Georgia,Gainesville Division | Cleveland,GA | Cleveland,GA | Cleveland,GA |
| Cheatwood | Austin | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Lerona, WV | Beckley, WV | Lerona, WV |
| Cheek | Tina | ASK LLP | PA, Northumberland | M.D. Pa. | Milton, PA | St. John, IN | St. John, IN |
| Cheek | Nicholas | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Wilkes-Barre, PA | Wilkes-Barre, PA | Wilkes-Barre, PA |
| Cheek | Terry | Peiffer Wolf Carr Kane Conway & Wise, LLP | Magoffin,KY | Eastern District of Kentucky,Southern Division at Pikeville | Salyersville,KY | Salyersville,KY | Salyersville,KY |
| Cheeks | April | Wallace Miller | Pennsylvania, Centre County | U.S. District Court for the Middle District of Pennsylvania | Philipsburg, Pennsylvania | Dundalk, Maryland | Philipsburg, Pennsylvania |
| Cherivtch | Rhett | Flint Cooper | FL, Sarasota Co. | Middle District of Florida, Fort Meyers Division | Nokomis, FL | Orlando, FL | Nokomis, FL |
| Cherrie | Jarrod | Matthews & Associates | Portage, OH | Northern District of Ohio, Eastern Division | Ravenna, OH | Cuyahoga Falls, OH | Ravenna, OH |
| Cherry | Michael | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Eastern District Court  Central Islip Division | North Babylon, NY | Amityville, New York | Plainview, New York |
| Chess | Justin | Webster Vicknair MacLeod | NV - Lyon | District of Nevada | Silver Springs, Nevada | Reno, Nevada | Silver Springs, Nevada |
| Chester | Kelly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,PA | Western District of Pennsylvania,Pittsburgh Division | Bentleyville,PA | Bentleyville,PA | Bentleyville,PA |
| Chestnut | Nicholas | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Aston, PA | Ridley, PA | Aston, PA |
| Chi | Melissa | Fibich Leebron Copeland Briggs | Mendocino County, California | California Northern District Court  Eureka Division | Fort Bragg, California | Fort Bragg, California | Fort Bragg, California |
| Chiarappa | Jason | Wallace Miller | California , San Diego County | United States District Court for the Southern District of California | Oceanside, California | Oceanside, California | Oceanside, Pennsylvania |
| Chichester | Ryan | Webster Vicknair MacLeod | NC - Pitt | Eastern District of North Carolina, Eastern Division | Greenville, North Carolina | Richmond/Woodbridge, Virginia | Greenville, North Carolina |
| Chieks | Joshua | Matthews & Associates | Belmont, OH | Southern District of Ohio, Eastern Division | Piedmont, OH | Norwich, CT | Piedmont, OH |
| Childress | Kyra | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Hays | District of New Jersey | Dripping Springs, TX | Dripping Springs, TX | Dripping Springs, TX |

| Childs | Jajuan | Flint Cooper | PA, Philadelphia Co. | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
|---|---|---|---|---|---|---|---|
| Chinn | Sitney | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ohio,KY | Western District of Kentucky,Owensboro Division | Beaver Dam,KY | Beaver Dam,KY | Beaver Dam,KY |
| Chippeaux | Sydney | Nigh Goldenberg Raso & Vaughn, PLLC | KS, Sedgwick | District of New Jersey | Wichita, KS | Wichita, KS | Wichita, KS |
| Chis | Jennifer | Flint Cooper | CA, Stanislaus Co. | Northern District of California, San Jose Division | Modesto, CA | Modesto, CA | Modesto, CA |
| Chishti | Mina | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Chittum | Jason | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | GA, Muscogee | Middle District of Georgia (Columbus Division) | Columbus, GA | Columbus, GA | Columbus, GA |
| Chiachiolo | Shannon | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Northern District Court  Utica Division | East Islip, NY | Laurens, South Carolina | Laurens, South Carolina |
| Chmielewski | Henry | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Onondaga | District of New Jersey | Syracuse, NY | Syracuse, NY | Syracuse, NY |
| Chobot | Steven | Fibich Leebron Copeland Briggs | New York County, NY | New York Eastern District Court   Central Islip Division | New York, NY | New Kensington, Pennsylvania | Clinton, North Carolina |
| Chobot | Christopher | Matthews & Associates | Clark, OH | Southern District of Ohio, Western Division | Springfield, OH | Springfield, OH | Springfield, OH |
| Chobot | Steven | Wallace Miller | NY, New York County | United States District Court for the Southern District of New York | New York, New York | Brooklyn, New York | New York, New York |
| Choi | Jessica | Johnson Becker, PLLC | Kern, CA | Western District of Washington, Seattle | Bakersfield, CA | Bakersfield, CA | Bakersfield, CA |
| Chovanec | Brittany | Webster Vicknair MacLeod | LA - Calcasieu | Western District of Louisiana, Lake Charles Division | Sulphur, Louisiana | Lake Charles and DeQuincy, Louisiana | Sulphur, Louisiana |
| Chrislip | Rhonda | SOMMERS SCHWARTZ | WV-Harrison | USDC-Northern District of West Virginia | Clarksburg, WV | Clarksburg, WV | Clarksburg, WV |
| Christensen | Daniel | Levin Papantonio Rafferty | California, Contra Costa County | Northern District of California Oakland Division | Oakley, California | Oakley, Californa; Concord, California | Oakley, California |
| Christensen | Donna | Webster Vicknair MacLeod | OH - Trumbull | Northern District of Ohio, Eastern Division | Niles, Ohio | Hannibal, Missouri | Hannibal, Missouri |
| Christianson | Tyson | Fibich Leebron Copeland Briggs | Yellowstone County, MT | Montana District Court | Billings, MT | Anacortda, Montana | Billings, Montana |
| Christie | Cory | Flint Cooper | OH, Trumbull Co. | Northern District of Ohio, Eastern Division | Warren, OH | Cleveland, OH | Warren, OH |
| Christie | Russell | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Johnson | District of New Jersey | Greenwood, IN | Greenwood, IN | Greenwood, IN |
| Christie | Tom | Robert Peirce & Associates | Guernsey County, OH | Southern District of Ohio | Cambridge, OH | Zanesville, OH | Zanesville, OH |
| Christman | Cindy | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Scioto | District of New Jersey | Portsmouth, OH | Lancaster , OH | Nelsonville , OH |
| Christy | Natalie | Fibich Leebron Copeland Briggs | Delaware County, Pennsylvania | Pennsylvania Eastern District Court | Springfield, Pennsylvania | Springfield, Pennsylvania | Springfield, Pennsylvania |
| Chrnko | Matthew | Flint Cooper | IL, Will Co. | Northern District of Illinois, Eastern Division | Naperville, IL | Naperville, IL | Naperville, IL |
| Chrysler | Eric | Wallace Miller | Indiana, Lawrence County | US District Court for the Southern  District of Indiana; New Albanay Division | Oolitic, Indiana | Indiana | Oolitic, Indiana |
| Chrystal | Gregory | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Sherman Oaks, CA | Sherman Oaks, CA | Sherman Oaks, CA |
| Chura | Brittany | Fibich Leebron Copeland Briggs | Rensselaer County, NY | New York Southern District Court  Manhattan Division | Stephentown, NY | Cohoes, New York | Rensselaer, New York |
| Chynoweth | Jason | Alex Davis Law PSC | Utah, Tooele | District of Utah, Northern Division | Tooele, Utah | Ogden, Utah & Afton, Wyoming | Ogden, Utah & Afton, Wyoming |

| Ciancone | Casie | Webster Vicknair MacLeod | OH - Trumbull | Northern District of Ohio, Eastern Division | Warren, Ohio | Warren, Ohio | Warren, Ohio |
|---|---|---|---|---|---|---|---|
| Ciancone | Casie | Webster Vicknair MacLeod | OH - Trumbull | Northern District of Ohio, Eastern Division | Warren, Ohio | Warren, Ohio | Warren, Ohio |
| Cicchitto | Krystal | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Pennsylvania, Allegheny County | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Cienega | Joseph | Matthews & Associates | Monterey, CA | Northern District of California, San Jose Division | Seaside, CA | Salinas, CA | Seaside, CA |
| Ciblar | Mary | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Arlington Heights, IL | Boston, MA | Arlington Heights, IL |
| Cimino | Nicole | Webster Vicknair MacLeod | PA - Bucks | Eastern District of Pennsylvania | Bensalem, Pennsylvania | Levittown, Pennsylvania | Bensalem, Pennsylvania |
| Cintron | Roberto | Matthews & Associates | Multnomah, OR | District of Oregon, Portland Division | Portland, OR | Portland, OR | Portland, OR |
| Cioffilletti | Anthony | Nigh Goldenberg Raso & Vaughn, PLLC | NY, New | District of New Jersey | Staten Island, NY | Staten Island, NY | Staten Island, NY |
| Ciotti | Katie | Levin Papantonio Rafferty | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania Philadelphia Division | Philadelphia, Pennsylvania | Levittown, Pennsylvania | Philadelphia, Pennsylvania |
| Cirillo | Steven | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Swarthmore, PA | Media, PA | Swarthmore, PA |
| Claggett | Cody | Johnson Becker, PLLC | Los Angeles, CA | Eastern District of Oklahoma, Muskogee | Los Angeles, CA | Santa Monica, CA | Los Angeles, CA |
| Clair | Steven | Matthews & Associates | Williams, OH | Northern District of Ohio, Western Division | Montpelier, OH | Bryan, OH | Montpelier, OH |
| Clancy | Timothy | Fibich Leebron Copeland Briggs | Erie County, NY | New York Southern District Court  Manhattan Division | West Seneca, NY | Middletown, New York | Middletown, New York |
| Clark | Joe | Fibich Leebron Copeland Briggs | Marshall County, Kentucky | Kentucky Western District Court  Paducah Division | Benton, Kentucky | Kuttawa, Kentucky | Benton, Kentucky |
| Clark | Brandon | Fibich Leebron Copeland Briggs | Clark County, Nevada | Nevada District Court | Henderson, Nevada | Henderson, Nevada | Las Vegas, Nevada |
| Clark | James | Fibich Leebron Copeland Briggs | Raleigh County, West Virginia | West Virginia Southern District Court  Beckley Division | Beckley, West Virginia | Beaver, West Virginia | Oceana, West Virginia |
| Clark | Bobby | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Clark | Tasha | Fibich Leebron Copeland Briggs | Gaston County, NC | North Carolina Western District  Charlotte Division | Gastonia, NC | Shelby, North Carolina | Shelby, North Carolina |
| Clark | Ashley | Fibich Leebron Copeland Briggs | Richmond County, NC | North Carolina Middle District Court | Hamlet, NC | Woburn, Massachusetts | Woburn, Massachusetts |
| Clark | Jason | Flint Cooper | CA, Tuolumne Co. | Eastern District of California, Sacramento Division | Sonora, CA | Sonora, CA | Sonora, CA |
| Clark | Lemarie | Flint Cooper | IL, Madison Co. | Southern District of Illinois, East St. Louis Division | Granite City, IL | St. Louis, MO | Granite City, IL |
| Clark | Melissa | Flint Cooper | OR, Lane Co. | District of Oregon, Eugene Division | Eugene, OR | Eugene, OR | Eugene, OR |
| Clark | Lisa | Frazer Law/HSGLaW | Mississippi, Panola County | Northern District Court of Mississippi, Oxford | Courtland, Mississippi | Batesville, Mississippi; Southhaven, Mississippi | Courtland, Mississippi |
| Clark | Patsy | Frazer PLC | Alabama, Marion County | Northern District Court of Alabama, Huntsville | Hackleburg, Alabama | Hackleburg, Alabama | Hackleburg, Alabama |
| Clark | Brian | Frazer PLC | Maryland, Baltimore County | District Court of Maryland, Baltimore | Dunalk, Maryland | Dundalk, Maryland | Dundalk, Maryland |
| Clark | Jennifer | Johnson Becker, PLLC | Clay, FL | Middle District of Florida, Jacksonville Division | Middleburg, FL. | Green Cove Springs, FL. | Middleburg, FL. |
| Clark | Pauline | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | ME, Androscoggin | District of Maine (Portland Division) | Lewiston, ME | Lewiston, ME | Lewiston, ME |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Clark | Bridget | Matthews & Associates | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Greenwood, IN | Indianapolis, IN |
| Clark | Christina | Matthews & Associates | Fayette, WV | Southern District of West Virginia | Beckley, WV | Beckley, WV | Beckley, WV |
| Clark | Tara | Nigh Goldenberg Raso & Vaughn, PLLC | MS, Lamar | District of New Jersey | Purvis, MS | Centennial , CO | Hattiesburg , MS |
| Clark | John | Peiffer Wolf Carr Kane Conway & Wise, LLP | Johnson,KY | Eastern District of Kentucky,Southern Division at Pikeville | Hagerhill,KY | Hagerhill,KY | Hagerhill,KY |
| Clark | Stacey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,PA | Western District of Pennsylvania,Pittsburgh Division | Uniontown,PA | Uniontown,PA | Uniontown,PA |
| Clark | Joshua | Robert Peirce & Associates | Pottawaton County, OK | Western District of Oklahoma | Tecumseh, OK | Shawnee, OK and Oklahoma, OK | Tecumseh, OK |
| Clark | Raymond | Robert Peirce & Associates | Pottawatomie County, OK | Western District of Oklahoma | Tecumseh, OK | Oklahoma City, OK | Tecumseh, OK |
| Clark | Jeremy | SOMMERS SCHWARTZ | OH-Gallia | USDC-Southern District of Ohio | Gallipolis, OH | Gallipolis, OH | Gallipolis, OH |
| Clark | Tamara | Wallace Miller | California, Orange County | United States District Court for the Central District of California; Southern Division | Seal Beach, California | Newport Beach, California | Seal Beach, California |
| Clark | Fawn | Wallace Miller | Connecticut, New Haven County | US District Court for the District of Connecticut | Meriden, Connecticut | Connecticut | Meriden, Connecticut |
| Clark | Richard | Wallace Miller | Pennsylvania, York County | United States District Court for the Middle District of Pennsylvania | York, Pennsylvania | Merchantville, New Jersey | York, Pennsylvania |
| Clark | Justin | Wallace Miller | Pennsylvania, Montgomery County | US District Court for the Eastern District of Pennsylvania | Collegeville, Pennsylvania | Collegeville, Pennsylvania; Philadelphia, Pennsylvania | Collegeville, Pennsylvania; Philadelphia, Pennsylvania |
| Clark | Nicole | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Clark | Fabian | Webster Vicknair MacLeod | AL - Baldwin | Southern District of Alabama, Mobile Division | Daphne, Alabama | Mobile, Alabama | Daphne, Alabama |
| Clark | Nicole | Webster Vicknair MacLeod | MD - Carroll | District of Maryland | Westminster, Maryland | Westminster, Maryland | Westminster, Maryland |
| Clark | Robert | Webster Vicknair MacLeod | MT - Lake | District of Montana | Big Arm, Montana | Polson, Montana | Big Arm, Montana |
| Clark | Travis, | Webster Vicknair MacLeod | OH - Huron | Northern District of Ohio, Western Division | Plymouth, Ohio | Marion, Ohio | Plymouth, Ohio |
| Clarke | Kenneth | Levin Papantonio Rafferty | Pennsylvania, Allegheny County | Western District of Pennsylvania Pittsburgh Division | McKees Rocks, Pennsylvania | McKees Rocks, Pennsylvania | McKees Rocks, Pennsylvania |
| Clarno | Kevin | Johnson Becker, PLLC | Josephine, OR | District of Oregon, Medford Division | Grants Pass, OR | Grants Pass, OR | Grants Pass, OR |
| Clary | Thomas | Fibich Leebron Copeland Briggs | Galia County, Ohio | Ohio Southern District Court  Columbus Division | Vinton, Ohio | Cincinnati, Ohio | Vinton, Ohio |
| Clatworthy | Sara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,WV | Southern District of West Virginia,Huntington Division | Lavalette,WV | Lavalette,WV | Lavalette,WV |
| Clausi | Nicholas | Shaiti & Company PLLC | IA, Polk County | S.D.IA, Des Moines Division | Des Moines, IA | Des Moines, IA | Des Moines, IA |
| Clausing | Auston | Wallace Miller | Utah, Davis County | United States District Court for the District of Utah | Bountiful, Utah | West Jordan, Utah; Provo, Utah | Bountiful, Utah |
| Clay | Phillip | Matthews & Associates | Lawrence, OH | Southern District of Ohio, Western Division | South Point, OH | Huntington, WV | South Point, OH |
| Clay | Dexter | Shaiti & Company PLLC | TX, Smith County | E.D.TX, Tyler Division | Lindale, TX | Lindale, TX | Lindale, TX |
| Clay jr | Manuel | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Cabell | District of New Jersey | Huntington, WV | Huntington, WV | Huntington, WV |
| Clayton | James | Fibich Leebron Copeland Briggs | Marion County, Indiana | Indiana Southern District  Indianapolis Division | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |

| Clayton | Kristen | Johnson Becker, PLLC | Adams, CO | District of Colorado, Denver | Aurora, CO | Aurora, CO | Aurora, CO |
|---|---|---|---|---|---|---|---|
| Clearwater | Joshua | Webster Vicknair MacLeod | IL - Macoupin | Central District of Illinois, Springfield Division | Gillespie, Illinois | Gillespie, Illinois | Gillespie, Illinois |
| Cleaves | Eric | Wallace Miller | Androscoggin County, Maine | District of Maine, Portland | Auburn, Maine | Lewiston, Maine; Auburn Maine | Auburn, Maine; Lewiston, Maine |
| Cleghorn | Wanda | ASK LLP | OR, Marion | D. Ore. | Salem, OR | Salem, OR | Salem, OR |
| Clement | Daniel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,OH | Southern District of Ohio,Eastern Division | Columbus,OH | Columbus,OH | Columbus,OH |
| Clement | Austin | Wallace Miller | Colorado, Moffat County | U.S. District Court for the District of Colorado | Craig, Colorado | St. Louis Park, Minnesota | Craig, Colorado |
| Clements | Bryan | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Port Orange, FL | Cocoa, FL | Port Orange, FL |
| Clements | Amber | Johnson Becker, PLLC | Duval, FL | Middle District of Florida, Jacksonville Division | Jacksonville, FL | Jacksonville, FL | Jacksonville, FL |
| Clements | Shay | Johnson Becker, PLLC | Box Elder, UT | District of Utah, Salt Lake City | Tremonton, UT | Ogden, UT | Tremonton, UT |
| Clementz | Robin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Putnam,FL | Middle District of Florida,Jacksonville Division | Crescent City,FL | Crescent City,FL | Crescent City,FL |
| Clemons | Brandon | Frazer Law/HSGLaW | California, Lake County | Northern District of California, San Fransisco Division | Middletown, California | Lucerne, California | Middletown, California |
| Clemons | Claude | Johnson Becker, PLLC | Ohio, WV | Northern District of West Virginia, Wheeling Division | Wheeling, WV | Elm Grove, WV | Wheeling, WV |
| Clements | Autumn Rose | Andrews & Thornton, AAL, ALC | Jefferson County, CO | Eastern District of Virginia - Richmond Division | Lakewood, CO | Lakewood, CO | Lakewood, CO |
| Cleveland | Christina | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Clevenger | Brian | Levin Papantonio Rafferty | Ohio, Scioto County | Southern District of Ohio Western Division | McDermott, Ohio | Waverly, Ohio | Waverly, Ohio; McDermott, Ohio |
| Clevenger | Mary | Matthews & Associates | Nicholas, WV | Southern District of West Virginia | Summersville, WV | Summerville, WV | Summersville, WV |
| Clifford | Steven | Johnson Becker, PLLC | Middlesex, MA | District of Massachusetts, Eastern Division | Burlington, MA | Woburn, MA | Burlington, MA |
| Clifford | Nicholas | Matthews & Associates | Champaign, IL | Central District of Illinois, Urbana Division | Rantoul, IL | Palos Heights, IL | Rantoul, IL |
| Clifton | Donnie | Frazer Law/HSGLaW | Minnesota, Morrison County | District of Minnesota, Duluth Division | Little Falls, Minnesota | Baxter, Minnesota | Little Falls, Minnesota |
| Clifton | Daniel | Matthews & Associates | Lawrence, OH | Southern District of Ohio, Western Division | Chesapeake, OH | Proctorville, OH | Chesapeake, OH |
| Clignett | Jessica | ASK LLP | CA, Los Angeles | C.D. Cal., Western Division | Monrovia, CA | Los Angeles, CA | Los Angeles, CA |
| Climenhaga | Melissa | Alex Davis Law PSC | Kentucky, Pulaski | Eastern District of Kentucky, London Division | Somerset, Kentucky | Somerset, Kentucky | Somerset, Kentucky |
| Cline | Angela | Law Offices of Ronald B. Laba | Walker County GA | Northern Distrcit of Georgia, Rome Division | Chickamauga, GA | Roseville, GA ; Chickamauga, GA ; Lafayette, GA | Roseville, GA ; Chickamauga, GA ; Lafayette, GA |
| Cline | Jacob | Wallace Miller | Indiana, Marion County | U.S. District Court for the Southern District of Indiana, Indianapolis | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Cline | Zachary | Webster Vicknair MacLeod | WA - Lewis | Western District of Washington | Chehalis, Washington | Centralia, Washington | Chehalis, Washington |
| Clinkscale | Dereeka | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Mahoning | District of New Jersey | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Clinton | Nicholas | Shaiti & Company PLLC | MA, Essex County | D.Mass., Boston Division | Wenham, MA | North Andover, MA; Palm Desert, CA; Ashby, MA; New Bedford, MA; Plymouth, MA; Cathedral City, CA; Palm Springs, CA; | North Andover, MA; Palm Desert, CA; Ashby, MA; New Bedford, MA; Plymouth, MA; Cathedral City, CA; Palm Springs, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cliver | Chase | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Surprise, AZ | Denver, CO | Denver, CO |
| Cloer | Mary | Fibich Leebron Copeland Briggs | Caldwell County, NC | North Carolina Western Distric Court Statesville Division | Hudson, NC | Baltimore, Maryland | Washington, North Carolina |
| Clouse | Michael | Johnson Becker, PLLC | Pickaway, OH | Southern District of Ohio, Eastern Division | Ashville, OH | Hilliard, OH | Ashville, OH |
| Clouser | Amber | Frazer Law/HSGLaW | Illinois, Winnebago County | Illinois Northern District Court of Illinois, Rockford | Rockford, Illinois | Rockford, Illinois | Rockford, Illinois |
| Coakley | Sean | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Norton, Massachusetts | Norton, Massachusetts | Norton, Massachusetts |
| Coaston | Alicia | Matthews & Associates | Orleans, LA | Eastern District of Louisiana | New Orleans, LA | New Orleans, LA | New Orleans, LA |
| Coates | Tiffani | Fibich Leebron Copeland Briggs | Jackson County, Illinois | Illinois Southern District Court  Benton Division | Carbondale, Illinois | Laporte, Indiana | La Porte, Indiana |
| Coates | Sonja | Fibich Leebron Copeland Briggs | Orange County, NY | New York Northern District Court  Albany Division | Middletown, NY | Monticello, New York | Middletown, New York |
| Coates | Brandie | Levin, Rojas, Camassar & Reck, LLC | Greene County, OH | Southern District of Ohio | Xenia, OH | Xenia, OH | Xenia, OH |
| Coats | Billy | Frazer PLC | Oklahoma, Cleveland | Western District of Court of Oklahoma, Oklahoma City | Noble, Oklahoma | Norman, Oklahoma | Noble, Oklahoma |
| Coats | Timothy | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Coats | Timothy | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Chicago, Illinois | Chicago, Illinois | Chicago, Illinois |
| Cobb | Savannah | Fibich Leebron Copeland Briggs | Whitley County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Corbin, Kentucky | London, Kentucky | Corbin, Kentucky |
| Cobb | Robert | Johnson Becker, PLLC | Douglas, CO | District of Colorado, Denver | Littleton, CO | Littleton, CO | Littleton, CO |
| Cobb | Martina | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Tioga | District of New Jersey | Wellsboro, PA | Wellsboro, PA | Wellsboro, PA |
| Cobb | Kelsey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,PA | Middle District of Pennsylvania,Harrisburg Division | Chambersburg,PA | Chambersburg,PA | Chambersburg,PA |
| Cobb | Miranda | Webster Vicknair MacLeod | WV - Lincoln | Southern District of West Virginia | Hamlin, West Virginia | South Charleston, West Virginia | Hamlin/ South Charleston, West Virginia |
| Coble | Randy | Flint Cooper | CO, Pueblo Co. | District of Colorado, Colorado Springs Division | Pueblo, CO | Colorado Springs, CO | Pueblo, CO |
| Coblentz | Felicia | Frazer PLC | North Carolina, Gaston County | Western District Court of North Carolina, Charlotte | Gastonia, North Carolina | Gastonia, North Carolina | Gastonia, North Carolina |
| Coburn | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | El Paso,CO | District of Colorado | Colorado Springs,CO | Colorado Springs,CO | Colorado Springs,CO |
| Coburn | Samuel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Deschutes,OR | District of Oregon,Eugene Division | Redmond,OR | Redmond,OR | Redmond,OR |
| Coburn | Aaron | Webster Vicknair MacLeod | VT - Orleans | District of Vermont | Newport, Vermont | Newport, Vermont | Newport, Vermont |
| Cochran | Jasper | Fibich Leebron Copeland Briggs | Jackson County, MS | Mississipi Southern District Court  Southern Division | Pascagoula, MS | Big Sky, Montana | Big Sky, Montana |
| Cochran | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,OH | Southern District of Ohio,Western Division | Ironton,OH | Ironton,OH | Ironton,OH |
| Cochrane | Joy | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Marshfield, MA | Albion, New York | Albion, New York |
| Cocklin | Robby | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Stephens | District of New Jersey | Duenn, OK | Oklahoma City, OK | Edmond, OK |
| Codelle | Charles | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Royal Palm Beach, FL | Fort Lauderdale FL | Fort Lauderdale FL |

| Coder | Jeramee | Johnson Becker, PLLC | Citrus, FL | Middle District of Florida, Ocala Division | Hernando, FL | Wesley Chapel, FL | Hernando, FL |
|---|---|---|---|---|---|---|---|
| Coeburn | Justin | Frazer Law/HSGLaW | West Virginia, Raleigh County | Southern District of West Virginia, Division 5 | Beckley, West Virginia | Beckley, West Virginia | Beckley, West Virginia |
| Coffee | Justin | Flint Cooper | OH, Medina Co. | Northern District of Ohio, Eastern Division | Medina, OH | Mantua, OH | Mantua, OH |
| Coffee | Leslie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Banks,GA | Northern District of Georgia,Gainesville Division | Gillsville,GA | Gillsville,GA | Gillsville,GA |
| Coffey | Eric | Fibich Leebron Copeland Briggs | Orange County, California | California Central District Court  Southern Division | Santa Ana, California | Santa Ana, California | Huntington Beach, California |
| Coffey | Kathy | Frazer Law/HSGLaW | Illinois, Peoria County | Central District of Illinois, Peoria Division | Peoria, Illinois | Peoria, Illinois | Peoria, Illinois |
| Coffin | Tristrum | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fulton,GA | Northern District of Georgia,Atlanta Division | Atlanta,GA | Atlanta,GA | Atlanta,GA |
| Coffman | Nicholas | Frazer Law/HSGLaW | Pennsylvania, Allegheny County | Western District of Pennsylvania, Pittsburgh Division | Whitehall, Pennsylvania | Bethlehem, Pennsylvania, Forty Fort, Pennsylvania, Allentown, Pennsylvania | Whitehall, Pennsylvania |
| Coffman | Amanda | Webster Vicknair MacLeod | WV - Mineral | Northern District of West Virginia | Keyser, West Virginia | Keyser, West Virginia | Keyser, West Virginia |
| Cogar | Bryan | Johnson Becker, PLLC | Fairfield, OH | Southern District of Ohio, Eastern Division | Bremen, OH | Columbus, OH | Bremen, OH |
| Cohen | Melissa | Flint Cooper | NY, Niagara Co. | Western District of New York, Buffalo Division | North Tonawanda, NY | Niagara Falls, NY | Niagara Falls, NY |
| Cohen | Darin | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Delray, fl | Hollywood fl |
| Cohen | Seth | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Lake worth Florida | Lakeworth Florida |
| Coker | Brooke | Webster Vicknair MacLeod | SC - Georgetown | District of South Carolina | Georgetown, South Carolina | Georgetown, South Carolina | Georgetown, South Carolina |
| Colangelo | Justin | Johnson Becker, PLLC | Cabell, WV | Southern District of West Virginia, Huntington Division | Barboursville, WV | Charleston, WV | Barboursville, WV |
| Colby | Erin | Webster Vicknair MacLeod | ME - Oxford | District of Maine | Oxford, Maine | Norway, Maine | Oxford, Maine |
| Coldren | Jennifer | Nigh Goldenberg Raso & Vaughn, PLLC | PA, McKean | District of New Jersey | Lewis Run, PA | Lewis Run, PA | Lewis Run, PA |
| Cole | Tonja | ASK LLP | IN, Scott | S.D. Ind., New Albany Division | Austin, IN | Scottsburg, IN | Scottsburg, IN |
| Cole | Amanda | Fibich Leebron Copeland Briggs | Winnebago County, Illinois | Illinois Northern District Court  Western Division | Rockford, Illinois | Rockford, Illinois | Rockford, Illinois |
| Cole | Daniel | Fibich Leebron Copeland Briggs | Seneca County, Ohio | Ohio Northern District Court  Toledo Division | Fostoria, Ohio | Toledo, Ohio | Fostoria, Ohio |
| Cole | Wyonia | Fibich Leebron Copeland Briggs | Butler County, Ohio | Ohio Southern District Court  Cincinnati Division | Middletown, Ohio | Middletown, Ohio | Middletown, Ohio |
| Cole | Brenton | Fibich Leebron Copeland Briggs | Monroe County, Ohio | Ohio Southern District Court  Columbus Division | Lewisville, Ohio | Marietta, Ohio | Caldwell, Ohio |
| Cole | Jonathan | Fibich Leebron Copeland Briggs | Kennebec County, ME | Maine District Court | Augusta, ME | Presque, ME | Augusta, ME |
| Cole | Justin | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach, Florida | Delray Beach, Florida |
| Cole | Merrril | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Zephyrhills, FL | Jupiter, FL | Zephyrhills, FL |
| Cole | Shawn | Johnson Becker, PLLC | Fairfield, OH | Southern District of Ohio, Eastern Division | Lancaster, OH | Lancaster, OH | Lancaster, OH |
| Cole | Derek | Matthews & Associates | Summers, WV | Southern District of West Virginia | Nimitz, WV | Beckley, WV | Nimitz, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cole | Dennis | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Otsego | District of New Jersey | Oneonta, NY | Amsterdam, NY | Oneonta, NY |
| Cole | Charles | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bell,KY | Eastern District of Kentucky,Southern Division at London | Dewitt,KY | Dewitt,KY | Dewitt,KY |
| Cole | Charles | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bell,KY | Eastern District of Kentucky,Southern Division at London | Dewitt,KY | Dewitt,KY | Dewitt,KY |
| Cole | Emily | Wallace Miller | Alabama, Etowah County | U.S. District Court for the Northern District of Alabama, Middle Division | Rainbow City, Alabama | Alabama | Rainbow City, Alabama |
| Cole | Stacey | Wallace Miller | Ohio, Washington County | U.S. District Court for the Southern District of Ohio, Eastern Division | Marietta, Ohio | Dublin, Ohio | Marietta, Ohio |
| Colegrove | Steven | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,OH | Southern District of Ohio,Western Division | Ironton,OH | Ironton,OH | Ironton,OH |
| Colella | Kara | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Coleman | Christina | Johnson Becker, PLLC | Marshall, AL | Northern District of Alabama, Middle Division | Union Grove, AL | Mobile, AL | Union Grove, AL |
| Coleman | Ashley | Johnson Becker, PLLC | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Elkhart, IN | Indianapolis, IN |
| Coleman | Crystal | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | IL, Madison | Southern District of Illinois (East St. Louis Division) | Collinsville, IL | Southaven MS | Southaven MS |
| Coleman | Melissa | Matthews & Associates | Wayne, IN | Southern District of Indiana, Indianapolis Division | Centerville, IN | New Castle, IN | Centerville, IN |
| Coleman | Shonel | Nigh Goldenberg Raso & Vaughn, PLLC | LA, Ascension | District of New Jersey | Gonzales, LA | Thibodaux, LA | Thibodaux, LA |
| Coleman | Jami | Peiffer Wolf Carr Kane Conway & Wise, LLP | Thurston,WA | Western District of Washington,Tacoma Division | Olympia,WA | Olympia,WA | Olympia,WA |
| Coles | Marcus | Frazer PLC | New York, Ulster County | Northern District Court of New York, Albany | Ellenville, New York | Ellenville, New York | Ellenville, New York |
| Coletti | Jeff | ASK LLP | CA, Santa Clara | N.D. Cal., San Jose Division | Los Gatos, CA | Garden Grove, CA | Garden Grove, CA |
| Colgun | Jessica | Johnson Becker, PLLC | Washington, NY | Northern District of New York, Albany | Comstock, NY | Moreau, NY | Comstock, NY |
| Collett | Amy | Matthews & Associates | Clermont, OH | Southern District of Ohio, Western Division | Milford, OH | Cincinnati, OH | Milford, OH |
| Colley | Hollie | Matthews & Associates | Scioto, OH | Southern District of Ohio, Western Division | Portsmouth, OH | Ironton, OH | Portsmouth, OH |
| Collier | Joshua | Levin Papantonio Rafferty | Indiana, Switzerland County | Southern District of Ohio Western Division | Vevay, Indiana | Cincinnati, Ohio | Cincinnati, Ohio |
| Collier | Elizabeth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Central Division at Lexington | Mayking,KY | Mayking,KY | Mayking,KY |
| Collier | Elizabeth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Mayking,KY | Mayking,KY | Mayking,KY |
| Collins | Joseph | Alex Davis Law PSC | Kentucky, Scott | Eastern District of Kentucky, Lexington Division | Georgetown, Kentucky | Georgetown, Kentucky | Georgetown, Kentucky |
| Collins | Monica | Fibich Leebron Copeland Briggs | Chandler County, Georgia | Georgia Southern District Court  Statesboro Division | Metter, Georgia | Swainsboro, Georgia | Metter, Georgia |
| Collins | Destinie | Fibich Leebron Copeland Briggs | Preble County, Ohio | Ohio Southern District Court  Dayton Division | Eaton, Ohio | Miamisburg, Ohio | Eaton, Ohio |
| Collins | Roger | Fibich Leebron Copeland Briggs | Lee County, NC | North Carolina Middle District Court | Sanford, NC | Raleigh, North Carolina | Sanford, North Carolina |
| Collins | Tiffany | Flint Cooper | OH, Montgomery Co. | Southern District of Ohio, Western Division | Miamisburg, OH | Franklin, OH | Miamisburg, OH |
| Collins | Jeremy | Frazer Law/HSGLaW | Iowa, Cerro Gordo County | Northern District of Iowa, Central Division | Mason City, Iowa | Iowa | Mason City, Iowa |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Collins | Phillip | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Stollings, WV | Logan, WV | Stollings, WV |
| Collins | Holly | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Edgewater, FL | New Smyrna Beach, FL | Edgewater, FL |
| Collins | Brooklyn | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Collins | Jeremy | Matthews & Associates | Mingo, WV | Southern District of West Virginia | Williamson, WV | Williamson, WV | Williamson, WV |
| Collins | Shelly | Matthews & Associates | Logan, WV | Southern District of West Virginia | Omar, WV | Logan, WV | Omar, WV |
| Collins | Tiffany | Shaiti & Company PLLC | PA, Delaware County | E.D.PA, Philadelphia Division | Woodlyn, PA | Woodlyn, PA | Woodlyn, PA |
| Collito | Nicholas | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Dorchester, MA | Boston, Massachusetts | Dorchester, Massachusetts |
| Collopy | James | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Niagara | District of New Jersey | North Tonawanda, NY | Bartow, FL | Winterhaven, FL |
| Colon | Jose | Fibich Leebron Copeland Briggs | Kings County, NY | New York Northern District Court  Syracuse Division | Brooklyn, NY | Brooklyn, New York | Brooklyn, New York |
| Colon | Edwardo | Fibich Leebron Copeland Briggs | Greene County, NY | New York Western District Court  Rochester Division | Catskill, NY | Catskill, New York | Catskill, New York |
| Colon | Alberto | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Queens | District of New Jersey | Jamaica, NY | Staten Island, NY | Staten Island, NY |
| Colpack | Cameron | Frazer PLC | Alabama, Jefferson County | Northern District Court of Alabama, Birmingham | Hoover, Alabama | Hoover, Alabama | Hoover, Alabama |
| Coltrain | Christopher | Frazer PLC | Missouri, Sullivan County | Western District Court of Missouri, Kansas City | Milan, Missouri | Unionville, Missouri | Milan, Missouri |
| Colvin | Michael | Flint Cooper | PA, Washington Co. | Western District of Pennsylvania, Pittsburgh Division | Finleyville, PA | Carmichaels, PA | Finleyville, PA |
| Colvin | Katie | Matthews & Associates | Winnebago, IL | Northern District of Illinois, Western Division | Rockton, IL | Rockford, IL | Rockton, IL |
| Combs | Jerrod | Alex Davis Law PSC | Indiana, Delaware | Southern District of Indiana, Indianapolis Division | Muncie, Indiana | Muncie, Indiana | Muncie, Indiana |
| Combs | Jeremiah | ASK LLP | IN, Clark | S.D. Ind., New Albany Division | Clarksville, IN | Charlestown, IN | Charleston, IN |
| Combs | Seth | Fibich Leebron Copeland Briggs | Jefferson County, Kentucky | Kentucky Western District Court  Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Combs | Toni | Peiffer Wolf Carr Kane Conway & Wise, LLP | Butler,OH | Southern District of Ohio,Western Division | Hamilton,OH | Hamilton,OH | Hamilton,OH |
| Combs | Cassie | Wallace Miller | Utah, Salt Lake County | US District Court for the District of Utah | Salt Lake City, Utah | Jordan, Utah; Salt Lake City, Utah | Salt Lake City, Utah |
| Comerford | Nicole | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Portage, IN | Michigan City, IN | Portage, IN |
| Comfort | Jeremy | Frazer PLC | New York, Allegany County | Western District of New York, Buffalo | Wellsville, New York | Ithaca, New York | Wellsville, New York |
| Compton | Sarah | ASK LLP | CA, Alameda | N.D. Cal., Oakland Division | Oakland , C | Berkeley, CA | Berkeley, CA |
| Compton | Richard | Wallace Miller | Alabama, Shelby County | U.S. District Court for the Northern District of Alabama, Southern Division | Birmingham, Alabama | Birmingham, Alabama | Birmingham, Alabama |
| Concannon | Jillian | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Revere, MA | | |
| Concert | Bethann | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wyoming,PA | Middle District of Pennsylvania,Scranton Division | Tunkhannock,PA | Tunkhannock,PA | Tunkhannock,PA |
| Conda | William | Johnson Becker, PLLC | Palm Beach, FL | District of Massachusetts, Eastern Division | West Palm Beach, FL | Framingham, MA | West Palm Beach, FL |

| Conden | Dennis | Wallace Miller | Pennsylvania, Bucks County | United States District Court for the Eastern District of Pennsylvania | Andalusia, Pennsylvania | Lanhorne, Pennsylvania | Andalusia, Pennsylvania |
| Condon | Jeremy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fulton,NY | Northern District of New York,Albany Division | Saint Johnsville,NY | Saint Johnsville,NY | Saint Johnsville,NY |
| Conero | Kara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lucas,OH | Northern District of Ohio,Western Division | toledo,OH | toledo,OH | toledo,OH |
| Conforti | Breanna | ASK LLP | GA, Cobb | N.D. Ga., Atlanta Division | Kennesaw, GA | Dahlonega, GA | Dahlonega, GA |
| Conger | Shane | Fibich Leebron Copeland Briggs | Jefferson County, MO | Missouri Eastern Division  Eastern Division | High Ridge, MO | High Ridge, MO | High Ridge, MO |
| Conkle | Erica | Matthews & Associates | Brooke, WV | Northern District of West Virginia | Weirton, WV | Weirton, WV | Weirton, WV |
| Conklin | Jennifer Marie | ASK LLP | AL, Madison | N.D. Ala., Northeastern Division | Harvest, AL | Naples, FL | Naples, FL |
| Conklin | Robert | The Dolman Russo Firm | MI, Oceana County | U.S. District Court for the Western District of Michigan | Hart, MI | Ludington, MI | Hesperia, MI |
| Conley | Kayisha | Levin Papantonio Rafferty | Georgia, Fulton County | Eastern District of Pennsylvania Philadelphia Division | Atlanta, Georgia | Philadelphia, Pennsylvania; Atlanta, Georgia | Philadelphia, Pennsylvania; Atlanta, Georgia |
| Conley | Curtis | Levin, Rojas, Camasasr & Reck, LLC | Logan, WV | Southern District of West Virginia | Chapmanville, WV | Chapmanville, WV | Chapmanville, WV |
| Conley | Jameel | Lowe Scott Fisher | Massillon, Ohio | Northern District of Ohio | Massillon, Ohio | Massillon, Ohio | Massillon, Ohio |
| Conley | Tamara | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Glen White, WV | Beckley, WV | Glen White, WV |
| Conley Jr | Michael | Wallace Miller | West Virginia, Putnam County | U.S. District Court for the Southern District of West Virginia, Huntington Division | Poca, West Virginia | Nitro, West Virginia | Poca, West Virginia |
| Conn | Mechellia | Childers Schlueter & Smith, LLC | KY, Pike Co. | USDC for the Eastern District of Kentucky | Pikeville, KY | Pikeville, KY | Pikeville, KY |
| Conn | Roy | Forman Law Offices, P.A. | KY, Magoffin County | United States District Court for the Eastern District of Kentucky, London Division | Gunlock, KY | Paintsville, KY | |
| Conn | Jason | Robert Peirce & Associates | Allen County, IN | Northern District of Indiana | Grabill, IN | Fort Wayne, IN, Plainfield, IN, Anderson, IN | Grabill, IN |
| Connaughton | Daniel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lake,CA | Northern District of California,Eureka Division | Clearlake,CA | Clearlake,CA | Clearlake,CA |
| Connell | Ryan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Palm Beach,FL | Southern District of Florida,West Palm Beach Division | West Palm Beach,FL | West Palm Beach,FL | West Palm Beach,FL |
| Connelly | Edward | Matthews & Associates | Butte, CA | Eastern District of California, Sacramento Division | Marysville, CA | Marysville, CA | Marysville, CA |
| Conner | Jesse | Frazer Law/HSGLaW | Illinois, Champaign County | Central District of Illinois, Urbana Division | Champaign, Illinois | Monticello, Illinois | Champaign, Illinois |
| Conners | Kristy | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Erie, PA | Erie, PA |
| Connor | Kyle | Wallace Miller | Grundy County, Illinois | Northern District of Illinois, Eastern Division | Morris, Illinois | Joliet, Illinois; Morris, Illinois | Morris, Illinois; Joliet, Illinois |
| Connors | Tomas | Frazer Law/HSGLaW | Colorado, Denver County | District of Colorado, Denver Division | Denver, Colorado | Denver Colorado; Lakewood Colorado | Denver Colorado |
| Conoly | Christy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oconee,GA | Middle District of Georgia,Athens Division | Watkinsville,GA | Watkinsville,GA | Watkinsville,GA |
| Conover | Michael | Matthews & Associates | Boyle, KY | Eastern District of Kentucky, Lexington Division | Harrodsburg, KY | Danville, KY | Harrodsburg, KY |
| Consiglio | Edward | Wallace Miller | Connecticut, New Haven County | United States District Court for the District of Connecticut | Wallingford, Connecticut | New Haven, Connecticut; Wallingford, Connecticut | Wallingford, Connecticut |
| Constancio | Carlos | ASK LLP | CO, Denver | D. Colo. | Denver, CO | Parker, CO | Parker, CO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Constantine | Jennifer | Andrews & Thornton, AAL, ALC | Muskogee County, OK | Eastern District of Virginia - Richmond Division | Muskogee, OK | Muskogee, OK | Muskogee, OK |
| Conti | Danny | Wallace Miller | Ohio, Lake County | United States District Court for the Northern District of Ohio; Eastern Division | Eastlake, Ohio | Willoughby, Ohio; Walnut Creek, California | Eastlake, Ohio |
| Contreras | Arthur | Frazer PLC | Texas, Erath County | Northern District of Texas, Forth Worth | Stephenville, Texas | Arlington Texas | Stephenville, Texas |
| Convey | Kevin | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | Providence, Rhode Island | Pawtucket, Rhode Island | Providence, Rhode Island |
| Conway | Chelsea | Frazer PLC | New York, Onondaga County | Northern District Court of New York, Syracuse | Syracuse, New York | Liverpool, New York | Syracuse, New York |
| Conwell | Justin | Andrews & Thornton, AAL, ALC | Henry County, IN | Eastern District of Virginia - Richmond Division | Newcastle, IN | Newcastle, IN | Newcastle, IN |
| Conwell | Amber | Frazer Law/HSGLaW | Wisconsin, Kenosha County | Eastern District of Wisconsin, Milwaukee Division | Kenosha, Wisconsin | Des Plaines, Illinois; Kenosha, Wisconsin | Des Plaines, Illinois; Kenosha, Wisconsin |
| Conz | Jeffrey | ASK LLP | PA, Westmoreland | W.D. Pa. | Greensburg, PA | Mechanicsburg, PA | Mechanicsburg, PA |
| Cook | Deiondaris | Frazer Law/HSGLaW | Nevada, Washoe County | District of Nevada, Northern Division | Reno, Nevada | Reno, Nevada | Reno, Nevada |
| Cook | Kasey | Johnson Becker, PLLC | Boone, WV | Southern District of West Virginia, Charleston Division | Twilight, WV | Danville, WV | Twilight, WV |
| Cook | Victoria | Johnson Becker, PLLC | Bristol, MA | District of Massachusetts, Eastern Division | Fall River, MA | Fall River, MA | Fall River, MA |
| Cook | Tyler | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Marion | District of New Jersey | Silverton, OR | Silverton, OR | Silverton, OR |
| Cook | Emily | Nigh Goldenberg Raso & Vaughn, PLLC | MD, Baltimore | District of New Jersey | Sparrows Point, MD | Glen Burnie, MD | Glen Burnie, MD |
| Cook | Christopher | Wallace Miller | AZ, Maricopa County | US District Court for the District of Arizona; Phoenix Division | Gilbert, Arizona | Arizona | Gilbert, Arizona |
| Cook | Tyler | Wallace Miller | California , Santa Cruz County | US District Court for the Northern Division of California; San Jose Division | Ben Loman, California | Santa Cruz, California | Ben Loman, California |
| Cook | Lorene | Wallace Miller | Johnson County, Kentucky | Eastern District of Kentucky, Pikeville Division | Paintsville, Kentucky | Salyersville, Kentucky | Pittsburgh, Pennsylvania |
| Cook | Corey | Wallace Miller | Allegheny County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Homestead, Pennsylvania | Wilmerding, Pennsylvania; West Mifflin, Pennsylvania | Paintsville, Kentucky |
| Cook | Paul | Webster Vicknair MacLeod | AL - Covington | Middle District of Alabama, Northern Division | Florala, Alabama | Crestview, Florida | Florala, Alabama |
| Cook | Justin | Webster Vicknair MacLeod | LA - St. Bernard | Eastern District of Louisiana | Chalmette, Louisiana | Arabi and Chalmette, Louisiana | Chalmette, Louisiana |
| Cooksey | Michele | Alex Davis Law PSC | Kentucky, Bullitt | Western District of Kentucky, Louisville Division | Brooks, Kentucky | Louisville, Kentucky | Brooks & Louisville, Kentucky |
| Coombe | John | Flint Cooper | FL, Pinellas Co. | Middle District of Florida, Tampa Division | Clearwater, FL | Clearwater, FL, | Clearwater, FL, |
| Coombs | Trevor | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Hazleton, PA | Mount Pocono, PA | Hazleton, PA |
| Coon | Brittany | Johnson Becker, PLLC | Monongalia, WV | Northern District of West Virginia, Clarksburg Division | Morgantown, WV | Morgantown, WV | Morgantown, WV |
| Coon | Tyler | Webster Vicknair MacLeod | OH - Auglaize | Northern District of Ohio, Western Division | Cridersville, Ohio | Cincinnati, Ohio | Cridersville, Ohio |
| Cooney | James | Wallace Miller | Idaho, Bonner County | US District Court for the District of Idaho | Idaho | Santa Ana, California | California; Sandpointe, Idaho |
| Coons | Jessica | Johnson Becker, PLLC | Clearfield, PA | Western District of Pennsylvania, Johnstown Division | Clearfield, PA | Willow Grove, PA | Clearfield, PA |
| Cooper | Roger | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Chapmanville, WV | Logan, WV | Logan, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cooper | Candice | Fibich Leebron Copeland Briggs | Union County, MS | Mississippi Northern District Court  Oxford Division | New Albany, MS | Pontotoc, Mississippi | New Albany, Mississippi |
| Cooper | Jill | Flint Cooper | CA, Los Angeles Co. | Central District of California, Los Angeles Division | North Hollywood, CA | Sherman Oaks, CA | North Hollywood, CA |
| Cooper | Samantha | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Eastern Division | Columbus, OH | Newark, OH | Columbus, OH |
| Cooper | Angela | Johnson Becker, PLLC | El Paso, CO | District of Colorado, Denver | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Cooper | Crystal | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,OH | Southern District of Ohio,Western Division | Proctorville,OH | Proctorville,OH | Proctorville,OH |
| Cooper | Joannie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Leake,MS | Southern District of Mississippi,Northern Division | Carthage,MS | Carthage,MS | Carthage,MS |
| Cooper | Shawn | The Dolman Russo Firm | MI, Hillsdale County | US District Court of Michigan - W Division | Allen, MI | Battle Creek MI | Allen, MI |
| Cooper | Susan | The Dolman Russo Firm | MI, Oakland County | U.S. District Court for the Eastern District of Michigan | Waterford Township, MI | Highland, MI | Waterford Township, MI |
| Cooper | Michael | Wallace Miller | New York, Kings County | U.S. District Court for the Eastern District of New York | Brooklyn, New York | New York; Camden, New Jersey | Brooklyn, New York |
| Cooper | Daniel | Webster Vicknair MacLeod | NC - Graham | Western District of North Carolina, Bryson Division | Robbinsville, North Carolina | Murphy, North Carolina | Robbinsville, North Carolina |
| Cooper | Mari | Robert Peirce & Associates | Delaware County, PA | Eastern District of Pennsylvania | Marcus Hook, PA | Chester, PA | Marcus Hook, PA |
| Cooper II | Bradford | Wallace Miller | West Virginia, Kanawha County | United States District Court for the Southern District of West Virginia; Charleston Division | Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Copas | Dustin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Canadian,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Paula Valley and Shawnee Division | Oklahoma City,OK | Oklahoma City,OK | Oklahoma City,OK |
| Copley | Christopher | Fibich Leebron Copeland Briggs | Tuscarawas County, Ohio | Ohio Northern District Court  Akron Division | Uhrchville, OH | New Philadelphia, OH | Brightview, OH |
| Copley | Karisa | Johnson Becker, PLLC | Walton, FL | Northern District of Florida, Pensacola Division | Defuniak Springs, FL | Bonifay, FL | Defuniak Springs, FL |
| Copley | Charles | Robert Peirce & Associates | Cabell County, WV | Southern District of West Virginia | Huntington, WV | Huntington, WV | Huntington, WV |
| Corbett | Jonathan | Johnson Becker, PLLC | Armstrong, PA | Western District of Pennsylvania, Pittsburgh Division | Ford City, PA | Ford City, PA | Ford City, PA |
| Corbin | Jon | Johnson Becker, PLLC | Escambia, FL | Northern District of Florida, Pensacola Division | Pensacola, FL | Navarre, FL | Pensacola, FL |
| Corby | Staci | Wallace Miller | Illinois, Macoupin County | U.S. District Court for the Central District of Illinois | Brighton, Illinois | Illinois | Brighton, Illinois |
| Corcoran | Conor | ASK LLP | CO, Weld | D. Colo. | Fort Lupton, CO | Greeley, CO | Greeley, CO |
| Corcoran | James | Johnson Becker, PLLC | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Cordeiro | David | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Fall River, Massachusetts | Fall River, Massachusetts | Fall River, Massachusetts |
| Cordell | Kari | Fibich Leebron Copeland Briggs | Mahoning County, Ohio | Ohio Northern District Court  Youngstown Division | Youngstown, OH | Austin Town, OH | Austintown, OH |
| Cordero | Ryan | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Pembroke, MA | Boston, Massachusetts | Wilmington, Massachusetts |
| Cordero | Eduvigis | Frazer Law/HSGLaW | New York, Erie County | Western District of New York, Buffalo Division | Buffalo, New York | New York | Buffalo, New York |
| Cordle | Benston | Fibich Leebron Copeland Briggs | Lawrence County, Kentucky | Kentucky Eastern District Court  Northern Division, Ashland Docket | Blaine, KY | Paintsville, KY | Paintsville, KY |
| Cordle | Ralph | Fibich Leebron Copeland Briggs | Lawrence County, Kentucky | Kentucky Eastern District Court  Northern Division, Ashland Docket | Blaine, KY | Paintsville, KY | Paintsville, KY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cordon | Jaime | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Buffalo, New York | Buffalo, New York | Buffalo, New York |
| Cordova | Bobby | Wallace Miller | Taos County, New Mexico | District of New Mexico, Northern Division (Albuquerque and Santa Fe) | Penasco, New Mexico | Española, New Mexico | Española, New Mexico; Truchas, New Mexico; Penasco New Mexico |
| Cordoza | Laura | ASK LLP | CA, San Luis Obispo | C.D. Cal., Western Division | Paso Robles, CA | Cambria, CA | Cambria, CA |
| Core | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Denver | District of New Jersey | Denver, CO | Denver, CO | Denver, CO |
| Cori | Jason | Fibich Leebron Copeland Briggs | Franklin County, MO | Missouri Eastern Division  Eastern Division | Pacific, MO | Florissant, MO | Pacific, MO |
| Coriano | Nicole | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Port Richey, FL | Port Richey, FL | Port Richey, FL |
| Corley | Jeffrey | Fibich Leebron Copeland Briggs | Monongalia County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Maidsville, WV | Morgantown, WV | Morgantown, WV |
| Corley | Jeffrey | Johnson Becker, PLLC | Monongalia, WV | Northern District of West Virginia, Clarksburg Division | Maidsville, WV | Chestnut Ridge, WV | Maidsville, WV |
| Cormier | Kevin | Frazer PLC | North Carolina, Franklin County | Eastern District Court of North Carolina, Raleigh | Franklinton, North Carolina | Durham, North Carolina | Franklinton, North Carolina |
| Cornelison | Robert | Webster Vicknair MacLeod | AL - Franklin | Northern District of Alabama, Northwestern Division | Spruce Pine, Alabama | Haleyville, Alabama | Spruce Pine, Alabama |
| Cornelius | Erica | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Collin | District of New Jersey | Allen, TX | DeSoto, TX | DeSoto, TX |
| Cornell | Andrew | Webster Vicknair MacLeod | FL - Broward | Southern District of Florida, Fort Lauderdale Division | Deerfield Beach, Florida | Nashville, Tennessee | Deerfield Beach, Florida |
| Cornes | Tracy | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Brown | District of New Jersey | Sardinia, OH | Cincinnati, OH | Sardinia, OH |
| Cornett | Levi | ASK LLP | OR, Coos | D. Ore. | Coquille, OR | Gilbert, AZ | Gilbert, AZ |
| Cornett | Chelsa | Fibich Leebron Copeland Briggs | Seneca County, Ohio | Ohio Northern District Court  Toledo Division | Tiffin, OH | Perrysburg, OH | Tiffin, OH |
| Cornwell | Robert | Matthews & Associates | Boyd, KY | Eastern District of Kentucky, Ashland Division | Ashland, KY | Ashland, KY | Ashland, KY |
| Coronel | Carlos | Schlichter Bogard, LLP | Boulder, CO | District of Colorado - Denver | Denver, CO | Denver, CO | Denver, CO |
| Corrado | Ashley | Robert Peirce & Associates | Clark County, NV | District of Nevada | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Correa | Mike | Matthews & Associates | Bent, CO | District of Colorado | La Junta, CO | Pueblo, CO | La Junta, CO |
| Correll | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Schuylkill,PA | Middle District of Pennsylvania,Scranton Division | Middleport,PA | Middleport,PA | Middleport,PA |
| Correll | Tasheena | Wallace Miller | West Virginia, Wyoming County | US District Court for the Southern District of West Virginia; Beckley Division | Pineville, West Virginia | Beckley, West Virginia | Beckley, West Virginia |
| Cortes | Jacqueline | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Reading, PA | Reading, PA | Reading, PA |
| Cortez | Jose | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Corwell | Tyler | Wallace Miller | Vermont, Franklin County | US District Court for the District of Vermont | Richford, Vermont | Albans, Vermont | Richford, Vermont |
| Corwin | John | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Huntington, WV | Bridgeville, PA | Huntington, WV |
| Cosby | Thomas | Frazer PLC | Alabama, Talladega County | Northern Distict Court of Alabama, Anniston | Munford, Alabama | Munford, Alabama | Munford, Alabama |
| Cosgrove | Thomas | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Marcus Hook, PA | Chester, PA | Marcus Hook, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cosner | Jeremy | Matthews & Associates | Coshocton, OH | Southern District of Ohio, Eastern Division | Kimbolton, OH | Cambridge, OH | Kimbolton, OH |
| Cosso | Krissy | Frazer PLC | Mississippi, Pearl River County | Southern District Court of Mississippi, Hattiesburg | Poplarville, Mississippi | Poplarville, Mississippi | Poplarville, Mississippi |
| Costanza | Sherri | Matthews & Associates | Grand, UT | District of Utah, Central Division | Moab, UT | Moab, UT | Moab, UT |
| Costanzo | John | Frazer Law/RSGLaW | New York, Franklin County | Northern District of New York, Plattsburgh Division | Franklin, New York | Schenectady, New York | Franklin, New York |
| Costas | Debbi | Johnson Becker, PLLC | San Diego, CA | Southern District of California, San Diego | San Marcos, CA | San Diego, CA | San Marcos, CA |
| Costello | Taylor | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Jefferson | District of New Jersey | Jefferson City, TN | Mosheim, TN | Mosheim, TN |
| Costello | Joyce | Wallace Miller | Michigan,Genesee County | US District Court for the Eastern District of Michigan; Southern Division | Flint, Michigan | Myers, Florida; Ortonville, Michigan; Flint, Michigan | Flint, Michigan |
| Cota | Connie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Merced,CA | Eastern District of California,Fresno and Bakersfield Division | Atwater,CA | Atwater,CA | Atwater,CA |
| Cote | Jillian | Levin, Rojas, Camassar & Reck, LLC | Cobb County, GA | Northern District of Georgia | Powder Springs, GA | Decatur, GA | Powder Springs, GA |
| Cote | Christian | Meyer Wilson, Co., LPA | Essex County, Massachusetts | District of Massachusetts (Boston) | Amesbury, MA | Palmer, MA | Amesbury, MA |
| Cothell | Robert | Matthews & Associates | East Baton Rouge, LA | Middle District of Louisiana | Baton Rouge, LA | Baton Rouge, LA | Baton Rouge, LA |
| Cothran | Jimmie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kankakee,IL | Central District of Illinois,Urbana Division | Kankakee,IL | Kankakee,IL | Kankakee,IL |
| Cotner | Samantha | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Pickens | District of New Jersey | Big Canoe, GA | Alpharetta , GA | Jasper , GA |
| Cotter | Cody | Fibich Leebron Copeland Briggs | Baldwin County, Alabama | Alabama Southern District Court  Mobile Division | Spanish Fort, Alabama | Mobile, Alabama | Mobile, Alabama |
| Cotton | Jason | Johnson Becker, PLLC | Owen, IN | Southern District of Indiana, Terre Haute Division | Spencer, IN | Spencer, IN | Spencer, IN |
| Cotton | Carli | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Chandler, AZ | Tempe, AZ | Chandler, AZ |
| Cottrell | James | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Hemet, CA | Hemet, CA | Hemet, CA |
| Cottrill | Renee | Matthews & Associates | Richland, OH | Northern District of Ohio, Eastern Division | Mansfield, OH | Mansfield, OH | Mansfield, OH |
| Cottrill | Nikki Taylor | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Charleston, WV | Charleston, WV | Charleston, WV |
| Couch | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Montgomery | District of New Jersey | Dayton, OH | Dayton, OH | Dayton, OH |
| Couch | Brian | Webster Vicknair MacLeod | KY - Laurel | Eastern District of Kentucky, London Division | London, Kentucky | Hyden, Kentucky | London, Kentucky |
| Coughran | Eddie | Johnson Becker, PLLC | Clark, NV | Western District of Missouri, St Joseph Division | Las Vegas, NV | Saint Joseph, NV | Las Vegas, NV |
| Courage | Joseph | Wallace Miller | Massachusetts, Essex County | U.S. District Court for the District of New Jersey, Newark Vicinage | Amesbury, Massachusetts | Lawrence, Massachusetts; West Palm Beach, Florida | Amesbury, Massachusetts |
| Courtney | Todd | Fibich Leebron Copeland Briggs | Livingston County, Louisiana | Louisiana Middle District Court | Denham Springs, LA | Baton Rouge, LA | Denham Springs, LA |
| Cousins | Jessica | Johnson Becker, PLLC | Armstrong, PA | Western District of Pennsylvania, Pittsburgh Division | Kittanning, PA | Kittanning, PA | Kittanning, PA |
| Cousins | Brandon | Wallace Miller | Maricopa County, Arizona | District of Arizona, Phoenix Division | Phoenix, Arizona | Phoenix, Arizona | Plymouth, Wisconsin; Milwaukee, Wisconsin; Phoenix, Arizona |
| Coutcher | Patrick | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |

| Coute | Adam | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Ludlow, MA | New Bedford, Massachusetts | New Bedford, Massachusetts |
| Coveny | Riley | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Pottstown, PA | Batavia, NY | Pottstown, PA |
| Covert | Robert | Frazer Law/HSGLaW | Pennsylvania, Lawrence County | Western District of Pennsylvania, Pittsburgh Division | New Castle, Pennsylvania | New Castle, Pennsylvania | New Castle, Pennsylvania |
| Covey | Sam | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Melrose Park, IL | Oak Lawn, IL | Melrose Park, IL |
| Covington | Kyle | Matthews & Associates | Garfield, CO | District of Colorado | Rifle, CO | Glenwood Springs, CO | Rifle, CO |
| Cowan | Edward | Fibich Leebron Copeland Briggs | Bucks County, Pennsylvania | Pennsylvania Eastern District Court | Bristol, PA | Levittown, PA | Levittown, PA |
| Cowan | Steven | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Mercer | District of New Jersey | Princeton, WV | Princeton, WV | Princeton, WV |
| Cowan | Matthew | Webster Vicknair MacLeod | NC - Mecklenburg | Western District of North Carolina, Charlotte Division | Charlotte, North Carolina | Charlotte, North Carolina | Charlotte, North Carolina |
| Cowee | Tina | Wallace Miller | Connecticut, Middlesex County | U.S. District Court for the District of Connecticut | Middletown, Connecticut | Rocky Hill, Connecticut | Middletown, Connecticut |
| Cowles | Calle | Alex Davis Law PSC | Indiana, Washington | Southern District of Indiana, New Albany Division | Salem, Indiana | Salem, Indiana | Salem, Indiana |
| Cox | Devon | Fibich Leebron Copeland Briggs | Randolph County, Indiana | Indiana Southern District Court  Indianapolis Division | Ridgeville, IN | New Castle, IN | Portland, IN |
| Cox | Jeremy | Fibich Leebron Copeland Briggs | Cumberland County, NC | North Carolina Eastern District Court  Eastern Division | Fayetteville, NC | Fayetteville, North Carolina | Fayetteville, North Carolina |
| Cox | Timothy | Fibich Leebron Copeland Briggs | Cumberland County, ME | Maine District Court | Westbrook, ME | Westbrook, ME | Westbrook, ME |
| Cox | Devon | Johnson Becker, PLLC | Randolph, IN | Southern District of Indiana, Indianapolis Division | Ridgeville, IN | New Castle, IN | Ridgeville, IN |
| Cox | Shawna | Johnson Becker, PLLC | Cleveland, OK | Western District of Oklahoma, Oklahoma City | Lexington, OK | Tulsa, OK | Lexington, OK |
| Cox | Barry | Levin, Rojas, Camassar & Reck, LLC | Preston County, WV | Northern District of West Virginia | Masontown, WV | Masontown, WV | Masontown, WV |
| Cox | Jason | Levin, Rojas, Camassar & Reck, LLC | Rogers County, OK | Northern District of Oklahoma | Claremore, OK | Claremore, OK | Claremore, OK |
| Cox | John | Matthews & Associates | Knox, KY | Eastern District of Kentucky, London Division | Corbin, KY | Somerset, KY | Corbin, KY |
| Cox | Stephanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Vigo,IN | Southern District of Indiana,Terre Haute Division | Terre Haute,IN | Terre Haute,IN | Terre Haute,IN |
| Cox | Dana | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,KY | Western District of Kentucky,Louisville Division | Louisville,KY | Louisville,KY | Louisville,KY |
| Cox | Derek | SOMMERS SCHWARTZ | WV-Fayette | USDC-Southern District of West Virginia | Meadow Bridge, WV | Meadow Bridge, WV | Meadow Bridge, WV |
| Cox | Patrick | Webster Vicknair MacLeod | NC - New Hanover | Eastern District of North Carolina, Southern Division | Wilmington, North Carolina | Wilmington, North Carolina | Wilmington, North Carolina |
| Cox | DeAnna | Webster Vicknair MacLeod | WA - Yakima | Eastern District of Washington | Yakima, Washington | Yakima, Washington | Yakima, Washington |
| Coxson | Brian | ASK LLP | PA, Venango | W.D. Pa. | Franklin, PA | Franklin, PA | Franklin, PA |
| Coy | Lucinda | Matthews & Associates | Lafourche, LA | Eastern District of Louisiana | Cut Off, LA | Cut Off, LA | Cut Off, LA |
| Coyne | Justine | Webster Vicknair MacLeod | VT - Bennington | District of Vermont | Bennington, Vermont | Wilmington, Vermont | Bennington, Vermont |
| Cozad | Jessica | Webster Vicknair MacLeod | OH - Perry | Southern District of Ohio, Eastern Division | New Lexington, Ohio | Columbus, Ohio | New Lexington, Ohio |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Crabtree | Jennifer | Fibich Leebron Copeland Briggs | McCreary County, Kentucky | Kentucky Eastern District Southern Division, London Docket | Pine Knot, KY | Oneida, TN | Whitley City, KY |
| Crabtree | Zachary | Kershaw Talley Barlow | Jacksonville, FL | Middle District of FL | Jacksonville, FL | Jacksonville, FL; Orange Park, FL | Jacksonville, FL; Orange Park, FL |
| Crabtree | Robin | Kershaw Talley Barlow | Jacksonville, FL | Middle District of FL | Jacksonville, FL | Jacksonville, FL, | Jacksonville, FL, |
| Crabtree | Devin | Wallace Miller | Ohio, Vinton County | US District Court for the Southern District of Ohio, Eastern Division | Hamden, Ohio | Chillicothe, Ohio | Hamden, Ohio |
| Craddock | Jerry | Fibich Leebron Copeland Briggs | Scott County, Kentucky | Kentucky Eastern District Court Central Division, Lexington Docket | Georgetown, KY | Georgetown, KY | Georgetown, KY |
| Craddolph | Tiffany | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Blacklick, OH | Columbus, OH | Blacklick, OH |
| Cradlebaugh | Tiffany | Peiffer Wolf Carr Kane Conway & Wise, LLP | Portage,OH | Northern District of Ohio,Eastern Division | Windham,OH | Windham,OH | Windham,OH |
| Crafa | Rodney | Johnson Becker, PLLC | Richmond, NY | Eastern District of New York, Brooklyn | Staten Island, NY | Staten Island, NY | Staten Island, NY |
| Craft | Jessica | Wallace Miller | West Virginia, Boone County | United States District Court for the Southern District of West Virginia; Charleston Division | Racine, West Virginia | Charleston, West Virginia; Huntington, West Virginia | Racine, West Virginia |
| Crago | Danielle | Johnson Becker, PLLC | Mahoning, OH | Northern District of Ohio, Eastern Division | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Craig | Dustin | Johnson Becker, PLLC | Greene, GA | Middle District of Georgia, Athens Division | Greensboro, GA | Athens, GA | Greensboro, GA |
| Craig | Crystal | Levin, Rojas, Camassar & Reck, LLC | OK, Beckham County | Western District of Oklahoma | Elk City , OK | Elk City , OK | Elk City , OK |
| Craig | Thaddeus | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Hamilton | District of New Jersey | Cincinnati, OH | Cincinatti, OH, Lawrenceburg, IN | Cincinnati, OH, Lawrenceburg, IN |
| Craig | Jessica | Webster Vicknair MacLeod | IN - Hendricks | Southern District of Indiana, Indianapolis Division | Clayton, Indiana | Indianapolis, Indiana | Clayton, Indiana |
| Cramer | Brian | Hammers Law Firm | Hamilton County, Ohio | Middle District of Florida - Fort Myers, Florida | Cincinnati, Ohio | Naples, Florida | Cincinnati, Ohio |
| Crandall | Kendra | Nigh Goldenberg Raso & Vaughn, PLLC | MS, Greene | District of New Jersey | Leakesville, MS | Syracuse, NY | Leakeville, MS |
| Crandall | Chad | The Dolman Russo Firm | MI, Wexford County | US District Court of Michigan - W Division | Buckley, MI | Bay City ,MI | Traverse City, MI |
| Crane | Ian | ASK LLP | IN, Hendricks | S.D. Ind., Indianapolis Division | Clayton, IN | Seattle, WA | Seattle, WA |
| Crane | Tommy | Flint Cooper | OH, Paulding Co. | Northern District of Ohio, Western Division | Paulding, OH | Bryan, OH | Paulding, OH |
| Craven | David | Johnson Becker, PLLC | Jackson, MS | Southern District of Mississippi, Gulfport | Moss Point, MS | Mobile, MS | Moss Point, MS |
| Crawford | Matthew | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Crawford | Angela | ASK LLP | GA, Fulton | N.D. Ga., Atlanta Division | Atlanta, GA | Marietta, GA | Marietta, GA |
| Crawford | Brittany | Frazer Law/HSGLaW | Maine, Aroostook County | District Court of Maine, Bangor | Mars Hill, Maine | Caribou, Maine | Mars Hill, Maine |
| Crawford | Krystina | Frazer PLC | Arizona, Gila County | District Court of Arizona, Phoenix | Globe, Arizona | Globe, Arizona | Globe, Arizona |
| Crawford | Janet | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Ohio, Butler County | Southern District of Ohio, Western Division in Cincinnati | Hamilton, Ohio | Hamilton, Ohio | Hamilton, Ohio |
| Crawford | Joseph | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Marengo | District of New Jersey | Demopolis, AL | Birmingham, AL, | Demopolis, AL |
| Crawford | Nathan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Dauphin,PA | Middle District of Pennsylvania,Harrisburg Division | Middletown,PA | Middletown,PA | Middletown,PA |

| Crawford | Phillip | Robert Peirce & Associates | Union County, SC | District of South Carolina | Union, SC | Greenville, SC and Spartanburg, SC | Union, SC and Spartanburg, SC |
|---|---|---|---|---|---|---|---|
| Crawford | Maria | Wallace Miller | West Virginia, Mercer County | U.S. District Court for the Southern District of West Virginia, Bluefield Division | Bluefield, West Virginia | Princeton, West Virginia; Welch, West Virginia | Bluefield, West Virginia |
| Crawley | Rojena | Frazer PLC | New York, Monroe County | Western District Court of New York, Rochester | Grease, New York | Syracuse, New York | Grease, New York |
| Creaney | Anthony | ASK LLP | IL, Will | N.D. Ill., Eastern Division | Joliet, IL | Joliet, IL | Joliet, IL |
| Cresson | Timothy | Flint Cooper | WV, Mercer Co. | Southern District of West Virginia, Bluefield Division | Princeton, WV | Galax, VA | Princeton, WV |
| Crebbs | Tyler | Johnson Becker, PLLC | Washington, MD | District of Maryland, Northern Division | Hagerstown, MD | Chambersburg, PA | Hagerstown, MD |
| Credeur | Daniel | Fibich Leebron Copeland Briggs | Lafayette County, Louisiana | Louisiana Western District Court  Lafayette Division | Duson, LA | Lafayette, LA | Lafayette, LA |
| Creekmore | Justin | Matthews & Associates | McCreary, KY | Eastern District of Kentucky, London Division | Strunk, KY | Knoxville, TN | Strunk, KY |
| Creel | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | St John The Baptist,LA | Eastern District of Louisiana, | Garyville,LA | Garyville,LA | Garyville,LA |
| Cremeans | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mingo,WV | Southern District of West Virginia,Charleston Division | Williamson,WV | Williamson,WV | Williamson,WV |
| Crenshaw | Nichole | Johnson Becker, PLLC | Montgomery, MO | Eastern District of Missouri, Northern Division | New Florence, MO | New Florence, MO | New Florence, MO |
| Crespi | Amy | Wallace Miller | New Haven County, Connecticut | U.S. District Court for the District of Connecticut | Milford, Connecticut | New Haven, Connecticut | Milford, Connecticut |
| Crich | Samantha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Luzerne,PA | Middle District of Pennsylvania,Scranton Division | Wilkes-Barre,PA | Wilkes-Barre,PA | Wilkes-Barre,PA |
| Criddle | Erin | Fibich Leebron Copeland Briggs | Rock Island County, Illinois | Illinois Central District Court  Rock Island Division | East Moline, IL | East Moline, IL (Client used Telehealth. No address, used Residency Info) | Moline, IL |
| Crimmins | Erin | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Lantana, FL | Boca Raton Florida | Florida boca raton |
| Criscillis | Cristina | Webster Vicknair MacLeod | OH - Clermont | Southern District of Ohio, Western Division | Milford, Ohio | Batavia, Ohio | Mildford, Ohio |
| Crisco | Holly | Webster Vicknair MacLeod | LA - St. Tammany | Eastern District of Louisiana | Slidell, Louisiana | Slidell, Louisiana | Slidell, Louisiana |
| Crisp | Alisha | Fibich Leebron Copeland Briggs | Boyd County, Kentucky | Kentucky Eastern District Court  Northern Division, Ashland Docket | Ashland, KY | Ashland, KY | Ashland, KY |
| Crocker | Jessica | Fibich Leebron Copeland Briggs | Cleveland County, NC | North Carolina Western District Court  Asheville Division | Kings Mountain, NC | Kings Mountain, North Carolina | Kings Mountain, North Carolina |
| Crocker | Kelsey | Webster Vicknair MacLeod | KY - Daviess | Western District of Kentucky, Owensboro Division | Owensboro, Kentucky | Henderson, Kentucky | Owensboro, Kentucky |
| Crockett | Joseph | Frazer Law/HSGLaW | Ohio, Warren County | Southern District of Ohio, Cincinnati Division | Lebanon, Ohio | Hamilton, Ohio | Lebanon, Ohio |
| Croker | Torre | Robert Peirce & Associates | Greene County, GA | Middle District of Georgia | Union Point, GA | Power Springs, GA and Athens, GA | Dallas, GA and Hirum, GA |
| Cromwell | Tangie | Wallace Miller | Ohio,Clark County | US District Court for the Southern District of Ohio; Western Division | Springfield, Ohio | Huber Heights, Ohio; Fairborn, Ohio; Powell, Ohio; Bellbrook, Ohio | Springfield, Ohio |
| Cron Jr | Peter | ASK LLP | PA, Lackawanna | M.D. Pa. | Scranton, PA | Scranton, PA | Scranton, PA |
| Crook | Kevin | ASK LLP | CO, Douglas | D. Colo. | Castle Rock, CO | Loveland, CO | Loveland, CO |
| Crooks | Brandy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rapides,LA | Western District of Louisiana,Alexandria Division | Elmer,LA | Elmer,LA | Elmer,LA |
| Cropper | Brandon | Johnson Becker, PLLC | Walker, GA | Northern District of Georgia, Rome Division | Rossville, GA | Santa Monica, GA | Rossville, GA |

| Crosby | Charles | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | MD, Anne Arundel | District of Maryland (Northern Division) | Annapolis, MD | North Myrtle Beach SC | Little River, SC; Annapolis, MD |
|---|---|---|---|---|---|---|---|
| Crosby | Curtis | Matthews & Associates | Weber, UT | District of Utah, Northern Division | Ogden, UT | Ogden, UT | Ogden, UT |
| Crossley | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kings,CA | Eastern District of California,Sacramento and Redding Division | Hanford,CA | Hanford,CA | Hanford,CA |
| Cross | Shaye | Fibich Leebron Copeland Briggs | Jefferson County, West Virginia | West Virginia Northern District Court Martinsburg Division | Charles Town, WV | Charles Town, WV | Charles Town, WV |
| Cross | Jordan | Frazer Law/HSG/LaW | West Virginia, Harrison County | Northern District of West Virginia, Clarksburg Division | Clarksburg, West Virginia | Clarksburg, West Virginia | Clarksburg, West Virginia |
| Crosslin | Scott | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Avon, IN | Indianapolis, IN |
| Crouch | Tracy | Johnson Becker, PLLC | Franklin, AL | Northern District of Alabama, Northwestern Division | Phil Campbell, AL | Birmingham, AL | Phil Campbell, AL |
| Crouch | Russell | Webster Vicknair MacLeod | PA - Carbon | Middle District of Pennsylvania | Lehighton, Pennsylvania | Philadelphia, Pennsylvania | Lehighton, Pennsylvania |
| Crouse | Sherri | Fibich Leebron Copeland Briggs | Butler County, Pennsylvania | Pennsylvania Western District Court Pittsburg Division | Butler, PA | Pittsburgh, PA | Pittsburgh, PA |
| Crouser | Kenneth | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Washington, PA | Washington, PA | Washington, PA |
| Crowder | Edwin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Trumbull,OH | Northern District of Ohio,Eastern Division | Warren,OH | Warren,OH | Warren,OH |
| Crowe | Brandi | Johnson Becker, PLLC | Morgan, AL | Northern District of Alabama, Northeastern Division | Decatur, AL | Priceville, AL | Decatur, AL |
| Crowe | Joshua | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Talladega | District of New Jersey | Oxford, AL | Oxford, AL | Oxford, AL |
| Crowe | Kacey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,IN | Southern District of Indiana,Indianapolis Division | Ingalls,IN | Ingalls,IN | Ingalls,IN |
| Crowe | Christopher | Wallace Miller | Pulaski County, Kentucky | Eastern District of Kentucky, London Division | Nancy, Kentucky | Jacksboro, Tennessee; Versailles, Kentucky; Lexington, Kentucky | Jacksboro, Tennessee; Versailles, Kentucky; Lexington, Kentucky |
| Crowe | Sarah | Wallace Miller | Vernon Parish, Louisiana | Western District, Lake Charles Division | Leesville, Louisiana | Independence, Louisiana | Independence, Louisiana |
| Crowell | William | Johnson Becker, PLLC | Pierce, GA | District of Connecticut, New Haven | Blacksbear, GA | New Haven, GA | Blacksbear, GA |
| Crowell | Kimberly | Wallace Miller | Minnesota, Hennepin County | U.S. District Court for the District of Minnesota | Minneapolis, Minnesota | Minneapolis, Minnesota | Minneapolis, Minnesota |
| Crowley | Travis | Alex Davis Law PSC | Maine, Lincoln | District of Maine, Portland Division | Waldoboro, Maine | Brunswick & Damariscotta, Maine | Dresden, Maine |
| Croyle | Jamie | Levin, Rojas, Camassar & Rock, LLC | SD, Pennington County | District of South Dakota | Rapid City, SD | Rapid City, SD | Rapid City, SD |
| Crum | Stephen | Matthews & Associates | Johnson, KY | Eastern District of Kentucky, Pikeville Division | Williamsport, KY | Prestonsburg, KY | Williamsport, KY |
| Crum | Michelle | Matthews & Associates | Boyd, KY | Eastern District of Kentucky, Ashland Division | Catlettsburg, KY | Ashland, KY | Catlettsburg, KY |
| Crump | Jeffery | Wallace Miller | North Carolina, Lincoln County | United States District Court for the Western District of North Carolina | Crouse, North Carolina | Charlotte, North Carolina | Crouse, North Carolina |
| Crumpton | Lisa | Fibich Leebron Copeland Briggs | Saint Clair County, Alabama | Alabama Northern District Court Middle Division | Pell City, Al | Pell City, Al | Pell City, Al |
| Cruz | Christopher | Johnson Becker, PLLC | Lake, IN | Northern District of Indiana, Hammond Division | Hammond, IN | Merrillville, IN | Hammond, IN |
| Cruz | Ashley | Matthews & Associates | Bourbon, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Danville, KY | Lexington, KY |
| Cruz | David | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Wilkes-Barre, PA | Kingston, PA | Wilkes-Barre, PA |

| Cruz | Jasmine | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
|---|---|---|---|---|---|---|---|
| Csaszar | Joshua | Matthews & Associates | Fairfield, OH | Southern District of Ohio, Eastern Division | Pickerington, OH | Pickerington, OH | Pickerington, OH |
| Cuevas | Amanda | Flint Cooper | OH, Pickaway Co. | Southern District of Ohio, Eastern Division | Ashville, OH | Ashville, OR | Ashville, OH |
| Cuevas | Geraldo | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cuyahoga,OH | Northern District of Ohio,Eastern Division | North Olmsted,OH | North Olmsted,OH | North Olmsted,OH |
| Cullen | Felicia | Frazer Law/HSGLaW | New York, Schenectady County | Northern District of New York, Albany Division | Schenectady, New York | Lathem, New York | Schenectady, New York |
| Cullen | Heather | Wallace Miller | Maryland, Cecil County | United States District Court for the District of Maryland; Northern Division | Elkton, Maryland | Elkton, Maryland; Philadelphia, Pennsylvania | Elkton, Maryland |
| Cullinane | Stephanie | Johnson Becker, PLLC | Jefferson, KS | District of Kansas, Topeka | Ozawkie, KS | Lawrence, KS | Ozawkie, KS |
| Cummings | Nicole | Alex Davis Law PSC | Maryland, Anne Arundel | District of Maryland, Northern Division | Glen Burnie, Maryland | Laurel & Crownsville, Maryland | Glen Burnie, Laurel, & Crownsville, Maryland |
| Cummings | Tabatha | Andrews & Thornton, AAL, ALC | Oklahoma County, OK | Eastern District of Virginia - Richmond Division | Oklahoma City, OK | Oklahoma City, OK | Oklahoma City, OK |
| Cummings | Jan | Johnson Becker, PLLC | Duval, FL | Middle District of Florida, Jacksonville Division | Jacksonville, FL | Yulee, FL | Jacksonville, FL |
| Cummings | Cana | Wallace Miller | North Carolina, Robeson County | U.S. District Court for the Eastern District of North California | Lumberton, North Carolina | Lumberton, North Carolina; Smithfield, North Carolina | Lumberton, North Carolina |
| Cummings | Joshua | Robert Peirce & Associates | Calhoun County, AL | Northern District of Alabama | Anniston, AL | Jonesboro, AL | Anniston, AL |
| Cunning | Mark | SOMMERS SCHWARTZ | PA-Monroe | USDC-Middle District of Pennsylvania | Pocono Lake, PA | Pocono Lake, PA | Pocono Lake, PA |
| Cunningham | Jennifer | ASK LLP | AZ, Pima | D. Ariz., Tucson Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Cunningham | Jessica | Flint Cooper | CA, San Diego Co. | Southern District of California, San Diego Division | San Diego, CA | Pacific Beach, CA | San Diego, CA |
| Cunningham | Eryn | Forman Law Offices, P.A. | FL, Manatee County | United States District Court for the Middle District of Florida, Tampa Division | Palmetto, FL | PA, NJ, FL, MA, NC | PA, NJ, FL, MA, NC |
| Cunningham | Brittany | Johnson Becker, PLLC | Jackson, OR | District of Oregon, Medford Division | Medford, OR | Medford, OR | Medford, OR |
| Cunningham | Michelle | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NC, Mecklenburg | Western District of North Carolina (Charlotte) | Charlotte, NC | Charlotte NC | Charlotte NC |
| Cunningham | Ryan | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Cook | District of New Jersey | Oak Forest, IL | Chicago, IL | Blue Island, IL |
| Cunningham | Michael | Webster Vicknair MacLeod | FL.- Volusia | Middle District of Florida, Orlando Division | Ormond Beach, Florida | Ormond Beach, Florida | Ormond Beach, Florida |
| Cunningham | Zachary | Webster Vicknair MacLeod | OH - Muskingum | Southern District of Ohio, Eastern Division | Philo, Ohio | Zanesville, Ohio | Philo, Ohio |
| Cupit | Ashley | Flint Cooper | OK, Tulsa Co. | Northern District of Oklahoma, Tulsa Division | Owasso, OK | Castle Pines, CO | Owasso, OK |
| Cupp | Timothy | Childers Schlueter & Smith, LLC | GA, Brantley Co. | USDC for the Southern District of Georgia, Waycross Division | Hortense, GA | St. Simons Island, GA | Hortense, GA |
| Cure | Jennifer | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Fairless Hills, PA | Philadelphia, PA |
| Curls | Aaron | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Marshall | District of New Jersey | Albertville, AL | Albertville, AL | Albertville, AL |
| Currence | Billy | Meyer Wilson, Co., LPA | Marion County, West Virginia | Northern District of West Virginia (Clarksburg) | Fairmont, WV | Bellevue, PA; Anapolis, MD; Fairmont, WV | Bellevue, PA; Anapolis, MD; Fairmont, WV |
| Currier | Nicholas | Webster Vicknair MacLeod | NH - Hillsborough | District of New Hampshire | Manchester, New Hampshire | Rochester/Danville, New Hampshire | Manchester, New Hampshire |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Curry | Keith | Meyer Wilson, Co., LPA | Dauphin County, Pennsylvania | Middle District of Pennsylvania (Harrisburg) | Halifax, PA | Baltimore, MD | Baltimore, MD |
| Curtis | Kristina | Fibich Leebron Copeland Briggs | Onondaga County, NY | New York Northern District Court Utica Division | Syracuse, NY | Syracuse, New York | Syracuse, New York |
| Curtis | Marian | Frazer PLC | North Carolina, Caldwell County | Western District Court of North Carolina, Statewide | Lenoir, North Carolina | Lenoir, North Carolina | Lenoir, North Carolina |
| Curtis | Brad | Peiffer Wolf Carr Kane Conway & Wise, LLP | Penobscot,ME | District of Maine,Bangor Division | Passadumkeag,ME | Passadumkeag,ME | Passadumkeag,ME |
| Curtsinger | Jacob | Matthews & Associates | Bullitt, KY | Western District of Kentucky, Louisville Division | Shepherdville, KY | Louisville, KY | Shepherdville, KY |
| Cushman | Amanda | Frazer Law/HSGLaW | Oregon, Josephine County | District of Oregon, Medford Division | Selma, Oregon | Medford, Oregon | Selma, Oregon |
| Cutter | Hayden | Matthews & Associates | El Paso, CO | District of Colorado | Colorado Springs, CO | Parker, CO | Colorado Springs, CO |
| Cuva | John | Webster Vicknair MacLeod | FL - Volusia | Middle District of Florida, Orlando Division | Deltona, Florida | Orange City, Florida | Deltona, Florida |
| Czaja | Blake | Pope McGlamry P.C. | Georgia (Cherokee County) | Northern District of Georgia, Atlanta Division | Canton, Georgia | Marietta, Georgia | Marietta, GA; Canton, GA; Atlanta, GA |
| Czaja | Blake | Pope McGlamry P.C. | Georgia (Cherokee County) | Northern District of Georgia, Atlanta Division | Canton, Georgia | Marietta, Georgia | Marietta, GA; Canton, GA; Atlanta, GA |
| Czajkowski | Gage | Wallace Miller | Baltimore County, Maryland | District of Maryland, Northern Division, Baltimore | Rosedale, Maryland | Rosedale, Maryland | Rosedale, Maryland |
| Czarnocki | William | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Oneida | District of New Jersey | Utica, NY | Queensbury, NY | Utica, NY |
| Czerwin | Beata | Johnson Becker, PLLC | Marion, IN | Northern District of Illinois, Eastern Division | Indianapolis, IN | Kankakee, IN | Indianapolis, IN |
| Dabal | James | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Coconut Creek, FL. | Glenolden Pennsylvania and West Palm Beach Florida | Florida west palm beach |
| Dabbs | Lori | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Bessemer, AL | Hoover, AL | Bessemer, AL |
| Dachel | Lindsay | Webster Vicknair MacLeod | WI - Chippewa | Western District of Wisconsin | Chippewa Falls, Wisconsin | Eau Claire, Wisconsin | Chippewa Falls, Wisconsin |
| Dacosta | Destiny | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court Eastern Division | Somerset, MA | Fall River, Massachusetts | Somerset, Massachusetts |
| Daczko | Jon | Matthews & Associates | Portage, OH | Northern District of Ohio, Eastern Division | Ravenna, OH | Lakewood, OH | Ravenna, OH |
| Dague | Steven | Johnson Becker, PLLC | Union, OH | Southern District of Ohio, Eastern Division | Marysville, OH | Marysville, OH | Marysville, OH |
| Dahlgren | Lisa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Florence,SC | District of South Carolina,Florence Division | Florence,SC | Florence,SC | Florence,SC |
| Dahlquist | Scott | Frazer Law/HSGLaW | Hawaii, Maui County | District of Colorado, Denver Division | Paia, Hawaii | Denver, Colorado | Denver, Colorado |
| Dahm | Ashley | Sbaiti & Company PLLC | FL, Brevard County | M.D.FL, Orlando Division | Meritt Island, FL | Meritt Island, FL | Meritt Island, FL |
| Dale | Melissa | Webster Vicknair MacLeod | NC - Columbus | Eastern District of North Carolina, Southern Division | Delco, North Carolina | Riegelwood, North Carolina | Delco, North Carolina |
| Dalessio | Michael | Webster Vicknair MacLeod | FL - Broward | Southern District of Florida, Fort Lauderdale Division | Deerfield Beach, Florida | . | Deerfield Beach, Florida |
| Daley | Angela | Levin, Rojas, Camassar & Reck, LLC | TN, Cocke County | Eastern District of Tennessee | Newport, TN | Palm Springs, FL | Port St. Lucie, FL |
| Daley | Constance | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Clifton Heights, PA | Sharon Hill, PA | Clifton Heights, PA |
| Dallmann | Alyssa | Frazer Law/HSGLaW | Alaska, Matanuska-Susitna Borough | District of Alaska, Anchorage Division | Wasilla, Alaska | Wasilla, Alaska | Wasilla, Alaska |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dalton | Stephen | Fibich Leebron Copeland Briggs | Taney County, MO | Missouri Western District Court  Southern Division | Hollister, MO | Hollister, MO | Hollister, MO |
| Dalton | Britany | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Beckley, WV | Beckley, WV | Beckley, WV |
| Dalton | Keely | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Logan | District of New Jersey | Chapman, WV | Chapmanville, WV | Chapmanville, WV |
| Daly | Brittany | Frazer PLC | North Carolina, Richmond County | Middle District Court of North Carolina, Greensboro | Ellerbe, North Carolina | Ellerbe, North Carolina | Ellerbe, North Carolina |
| Daly | Bryan | Johnson Becker, PLLC | Hernando, FL | Middle District of Florida, Tampa Division | Spring Hill, FL | Brooksville, FL | Spring Hill, FL |
| D'Amato | Michael | Flint Cooper | FL, Lee Co. | Middle District of Florida, Fort Myers Division | Bonita Springs, FL | Naples, FL | Bonita Springs, FL |
| Damelio | Christina | Flint Cooper | OH, Ashtabula Co. | Northern District of Ohio, Eastern Division | Andover, OH | Austintown, OH | Andover, OH |
| Dammen | Alexander | Webster Vicknair MacLeod | WA - Snohomish | Western District of Washington | Snohomish, Washington | Woodinville, Washington | Snohomish, Washington |
| Dando | Jordi | Wallace Miller | Pennsylvania, Lawrence County | U.S. District Court for the Western District of Pennsylvania | Hillsville, Pennsylvania | Ohio | Hillsville, Pennsylvania |
| Dandridge | Erreka | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Chester, PA | Eddystone, PA | Chester, PA |
| Dangerfield | Cassandra | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Charleston,WV | Charleston,WV | Charleston,WV |
| Daniel | James | ASK LLP | TX, Harris | S.D. Tex., Houston Division | Tomball, TX | Porter, TX | Porter, TX |
| Daniel | William | Johnson Becker, PLLC | Fayette, WV | Southern District of West Virginia, Charleston Division | Mount Hope, WV | Beckley, WV | Mount Hope, WV |
| Daniel | Brian | Wallace Miller | Utah, Utah County | U.S. District Court for the District of Utah | Payson, Utah | South Jordan, Utah; Provo, Utah | Payson, Utah |
| Daniels | Gary | Alex Davis Law PSC | Texas, Denton | Eastern District of Texas, Sherman Division | Flower Mound, Texas | Dallas & Flower Mound, Texas | Dallas & Flower Mound, Texas |
| Daniels | Ashley | Kelley Uustal | Florida - Lee County | United States District Court for the District of South Carolina - Greenville Division | Fort Myers, Florida | Various cities in South Carolina, Fort Myers, Florida | Laurens, South Carolina and Fort Myers, Florida |
| Daniels | David | Matthews & Associates | Ross, OH | Southern District of Ohio, Eastern Division | Frankfort, OH | Chillicothe, OH | Frankfort, OH |
| Daniels | Angela | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boyd,KY | Eastern District of Kentucky,Northern Division at Ashland | Ashland,KY | Ashland,KY | Ashland,KY |
| Daniels | April | Peiffer Wolf Carr Kane Conway & Wise, LLP | Adair,KY | Western District of Kentucky,Bowling Green Division | Columbia,KY | Columbia,KY | Columbia,KY |
| Daniels | Shannon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clermont,OH | Southern District of Ohio,Western Division | Milford,OH | Milford,OH | Milford,OH |
| Daniels | Donny | Wallace Miller | Alabama, Mobile County | US District Court for the Southern District of Alabama; Mobile  Division | Chickasaw, Alabama | Alabama | Chickasaw, Alabama |
| Daniels | Seth | Wallace Miller | Connecticut, Hartford County | U.S. District Court for the District of Connecticut | Enfield, Connecticut | Enfield, Connecticut; Middletown, Connecticut | Enfield, Connecticut |
| Daniels | Keith | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Hingham, Massachusetts | weymotuh, Massachusetts | Hingham, Massachusetts |
| Danko | Brittany | Robert Peirce & Associates | Hillsborough County, FL | Middle District of Pennsylvania | Riverview, FL | Dickson City, PA | Nanitoke, PA |
| Danks | Nicole | ASK LLP | CA, San Luis Obispo | C.D. Cal., Western Division | Nipomo, CA | Arroyo Grande, CA | Arroyo Grande, CA |
| Danley | Thomas | Fibich Leebron Copeland Briggs | Washington County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Cannonsburg, PA | Cannonsburg, PA | Cannonsburg, PA |
| Danner | Allison | Fibich Leebron Copeland Briggs | Lincoln County, NC | North Carolina Western District Court  Statesville Division | Lincolnton, NC | Pinehurst, North Carolina | Carthage, North Carolina |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dannheim | Jonathon | Frazer PLC | New York, Niagara County | Western District Court of New York, Buffalo | North Tonawanda, New York | Wellsville, New York | North Tonawanda, New York |
| Danyow | Christopher | Webster Vicknair MacLeod | CT - Windham | District of Connecticut | Moosup, Connecticut | Norwich/ Moosup, Connecticut | Moosup, Connecticut |
| Daragon | Tom | Alex Davis Law PSC | New Hampshire, Merrimack | District Court of New Hampshire, Concord Division | Hooksett, New Hampshire | Hooksett, New Hampshire | Hooksett, New Hampshire |
| Darby | Justin | Johnson Becker, PLLC | Olmsted, MN | Eastern District of Arkansas, Northern Division | Rochester, MN | Jonesboro, MN | Rochester, MN |
| Darling | Derrick | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Darling | Diane | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Taunton, Massachusetts | Rayham, Massachusetts | Taunton, Massachusetts |
| Darmetko Newman | Darlene | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Adams | District of New Jersey | Gettysburg, PA | Gettysburg, PA | Gettysburg, PA |
| Darnell | Tyler | Webster Vicknair MacLeod | IL - Tazewell | Central District of Illinois, Peoria Division | Pekin, Illinois | Springfield, Illinois | Pekin, Illinois |
| Darr | Travis | Robert Peirce & Associates | Lee County, FL | Middle District of Florida | Fort Meyers, FL | Miami, FL | Fort Meyers, FL |
| Dasaro | Aundria | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | San Pedro, CA | San Pedro, CA | San Pedro, CA |
| Dasaro | Aundria | Flint Cooper | CA, Los Angeles Co. | Central District of California, Los Angeles Division | San Pedro, CA | Torrance, CA | San Pedro, CA |
| Dauhenspeck | Kourtney | Frazer Law/HSGLaW | Ohio, Muskingum County | Southern District of Ohio, Columbus Division | Zanesville, Ohio | Columbus, Ohio, Zanesville, Ohio | Zanesville, Ohio |
| Dauchenberg h | Megan | Wallace Miller | Ohio, Marion County | U.S. District Court for the Southern District of Indiana, Indianapolis | La Rue, Ohio | Marion, Ohio | La Rue, Ohio |
| Daughdrill | Bradley | Frazer Law/HSGLaW | Mississippi, Harrison County | Southern District Court of Mississippi, Gulfport | D'Iberville, Mississippi | D'Iberville, Mississippi | D'Iberville, Mississippi |
| Daugherty | Mary | Matthews & Associates | Porter, IN | Northern District of Indiana, Hammond Division | Chesterton, IN | Portage, IN | Chesterton, IN |
| Davenport | Anthony | Matthews & Associates | Apache, AZ | District of Arizona, Prescott Division | Show Low, AZ | Show Low, AZ | Show Low, AZ |
| David | Jason | Flint Cooper | WV, Logan Co. | Southern District of West Virginia, Charleston Division | Mount Gay, WV | Logan, WV | Mount Gay, WV |
| Davidson | Mia | Johnson Becker, PLLC | Dauphin, PA | Middle District of Pennsylvania, Harrisburg | Harrisburg, PA | Harrisburg, PA | Harrisburg, PA |
| Davidson | Vivian | Nigh Goldenberg Raso & Vaughn, PLLC | NV, Lyon | District of New Jersey | Dayton, NV | Dayton, NV | Dayton, NV |
| Davie | Lisa | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Upper Darby, PA | Lehighton, PA | Upper Darby, PA |
| Davila | Michael | Frazer Law/HSGLaW | Wyoming, Campbell County | District of Colorado, Denver Division | Gillette, Wyoming | Arvada, Colorado | Arvada Colorado |
| Davila | Dianna | Matthews & Associates | Clark, OH | Southern District of Ohio, Western Division | Springfield, OH | Yellow Springs, OH | Springfield, OH |
| Davis | Dairus | Alex Davis Law PSC | West Virginia, Braxton | Northern District of West Virginia, Clarksburg Division | Gassaway, West Virginia | Clarkburg, West Virginia | Gassaway, West Virginia |
| Davis | Mitchell | ASK LLP | AL, Walker | N.D. Ala., Jasper Division | Nauvoo, AL | Jasper, AL | Jasper, AL |
| Davis | Noah | ASK LLP | OH, Columbiana | N.D. Ohio, Eastern Division | Wellsville, OH | Liverpool, OH | Liverpool, OH |
| Davis | Stacia | Fibich Leebron Copeland Briggs | Mohave County, Arizona | Arizona District Court  Phoenix Division | Ft. Mohave, AZ | Rancho Cucamonga, CA | Rancho Cucamonga, CA |
| Davis | Ernest | Fibich Leebron Copeland Briggs | Mercer County, West Virginia | West Virginia Southern District Court  Bluefield Division | Oakvale, WV | Princeton, WV | Bluefield, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Davis | Tom | Flint Cooper | PA, Schuylkill Co. | Middle District of Pennsylvania, Harrisburg Division | Schuylkill Haven, PA | Pottsville, PA | Schuylkill Haven, PA |
| Davis | Tina | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Tamarac, FL | Florida | Florida |
| Davis | Scott | Frazer Law/HSGLaW | Ohio, Tuscarawas County | Northern District of Ohio, Eastern Division, Akron | Dennison, Ohio | Lewis Center, Ohio | Dennison, Ohio |
| Davis | Libby | Frazer PLC | Oklahoma, Mayes County | Northern District Court of Oklahoma, Tulsa | Adair, Oklahoma | Tulsa, Oklahoma | Adair, Oklahoma |
| Davis | Aaron | Hammers Law Firm | Fannin County, Georgia | Northern District of Georgia - Gainesville, Georgia | Morganton, Georgia | Blue Ridge, Georgia | Morganton, Georgia |
| Davis | Tracy | Johnson Becker, PLLC | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Davis | Gary | Johnson Becker, PLLC | Putnam, FL | Middle District of Florida, Jacksonville Division | Hollister, FL | Starke, FL | Hollister, FL |
| Davis | Terrell | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Davis | Brittani | Johnson Becker, PLLC | Spokane, WA | Eastern District of Washington, Spokane | Spokane Valley, WA | Spokane Valley, WA | Spokane Valley, WA |
| Davis | Daniel | Johnson Becker, PLLC | Paulding, GA | Northern District of Georgia, Rome Division | Dallas, GA | Dallas, GA | Dallas, GA |
| Davis | Charles | Levin Papantonio Rafferty | Ohio, Franklin County | Southern District of Ohio Eastern Division | Groveport, Ohio | Columbus, Ohio | Groveport, Ohio |
| Davis | Elicia | Levin, Rojas, Camassar & Reck, LLC | IN, Monroe County | Southern District of Indiana | Bloomington, IN | Bloomington, IN | Bloomington, IN |
| Davis | Jenita | Matthews & Associates | Contra Costa, CA | Northern District of California, Oakland Division | Antioch, CA | Pittsburg, CA | Antioch, CA |
| Davis | Alyssa | Matthews & Associates | Randolph, IN | Southern District of Indiana, Indianapolis Division | Winchester, IN | Indianapolis, IN | Winchester, IN |
| Davis | Ashley | Matthews & Associates | Defiance, OH | Northern District of Ohio, Western Division | Edgerton, OH | Toledo, OH | Edgerton, OH |
| Davis | Richard | Matthews & Associates | Marion, OR | District of Oregon, Eugene Division | Salem, OR | Newberg, OR | Salem, OR |
| Davis | Dennie | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | New Kensington, PA | Pittsburgh, PA | New Kensington, PA |
| Davis | Allison | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Bellevue, PA | Pittsburgh, PA |
| Davis | Richard | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Contra | District of New Jersey | Antioch, CA | Antioch, CA | Antioch, CA |
| Davis | Lauren | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Lake | District of New Jersey | Cedar Lake, IN | Cedar Lake, IN | Cedar Lake, IN |
| Davis | Kellie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Salt Lake,UT | District of Utah,Central Division | Murray,UT | Murray,UT | Murray,UT |
| Davis | Elicia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monroe,IN | Southern District of Indiana,Terre Haute Division | Bloomington,IN | Bloomington,IN | Bloomington,IN |
| Davis | Larry | Peiffer Wolf Carr Kane Conway & Wise, LLP | Carter,KY | Eastern District of Kentucky,Northern Division at Ashland | Olive Hill,KY | Olive Hill,KY | Olive Hill,KY |
| Davis | Andre | Peiffer Wolf Carr Kane Conway & Wise, LLP | Craven,NC | Eastern District of North Carolina,Eastern Division | Vanceboro,NC | Vanceboro,NC | Vanceboro,NC |
| Davis | Amy | Shaiti & Company PLLC | AL, Chilton County | M.D.AL, Montgomery Division | Thorsby, AL | Montgomery, AL | Wetumpka, AL; Oklahoma City, OK |
| Davis | Tammy | The Dolman Russo Firm | MI, Ingham County | US District Court of Michigan - W Division | Lansing, MI | Lansing, MI | Lansing, MI |
| Davis | Joanna | Wallace Miller | Alabama, Butler County | U.S. District Court for the Middle District of Alabama, Northern Division | Greenville, Alabama | Cullman, Alabama | Greenville, Alabama |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Davis | Michael | Wallace Miller | California, San Benito County | U.S. District Court for the Northern District of California, San Jose Division | Hollister, California | Hollister, California | Hollister, California |
| Davis | Curtis | Wallace Miller | Colorado, Denver County | U.S. District Court for the District of Colorado | Denver, Colorado | Denver, Colorado | Denver, Colorado |
| Davis | Ryan | Wallace Miller | Illinois, Logan County | U.S. District for the Central District of Illinois | Lincoln, Illinois | Springfield, Illinois; Peoria, Illinois | Lincoln, Illinois |
| Davis | Bradly | Wallace Miller | Michigan, Kalkaska County | U.S. District Court for the Western District of Michigan | Kalkaska, Michigan | Traverse City, Michigan; Valley Village, California | Kalkaska, Michigan |
| Davis | Jordan | Wallace Miller | Ohio, Summit County | U.S. District Court for the Northern District of Ohio, Eastern Division | Fairlawn, Ohio | Fairlawn, Ohio | Fairlawn, Ohio |
| Davis | Christina | Wallace Miller | Huron County, Ohio | Northern District of Ohio, Western Division, Toledo | Greenwich, Ohio | Prospect, Ohio | Marion, Ohio; Kenton, Ohio; Greenwich, Ohio |
| Davis | Michael | Webster Vicknair MacLeod | AL - Madison | Northern District of Alabama, Northeastern Division | Huntsville, Alabama | Huntsville, Alabama | Huntsville, Alabama |
| Davis | Johnathan | Webster Vicknair MacLeod | KY - Montgomery | Eastern District of Kentucky, Lexington Division | Mount Sterling, Kentucky | Mount Sterling, Kentucky | Mount Sterling, Kentucky |
| Davis | Maribel | Webster Vicknair MacLeod | PA - Berks | Eastern District of Pennsylvania | Reading, Pennsylvania | Reading, Pennsylvania | Reading, Pennsylvania |
| Davis | Jeffrey | D. Miller & Associates PLLC | Illinois, Boone | USDC - N.D. Illinois, Western Division | Belvidere, IL | Belvidere, IL | Belvidere, IL |
| Davis | Edward | D. Miller & Associates PLLC | Idaho, Gem | USDC - D. Idaho, Southern Division | Letha, ID | Letha, ID | Letha, ID |
| Davis | Jared | D. Miller & Associates PLLC | Ohio, Franklin | USDC - S.D. Ohio, Eastern Division | Lane Hill, OH | Lane Hill, OH | Lane Hill, OH |
| Davis III | Conrad | Wallace Miller | Frederick County, Maryland | District of Maryland, Northern Division, Baltimore | Frederick, Maryland | Baltimore, Maryland; Frederick, Maryland | Baltimore, Maryland; Frederick, Maryland |
| Davisson | Darrell | Wallace Miller | Ohio, Trumbull County | U.S. District Court for the Northern District of Ohio, Eastern Division | Warren, Ohio | Warren, Ohio | Warren, Ohio |
| Dawdy | Bradley | Frazer Law/HSGLaW | Missouri, Jackson County | Western District Court of Missouri, Kansas City | Kansas City, Missouri | Kansas City, Missouri | Kansas City, Missouri |
| Dawes | Daniel | Webster Vicknair MacLeod | PA - Venango | Western District of Pennsylvania | Oil City, Pennsylvania | Franklin, Pennsylvania | Oil City, Pennsylvania |
| Dawn | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boyd,KY | Eastern District of Kentucky,Northern District at Ashland | Ashland,KY | Ashland,KY | Ashland,KY |
| Dawson | Bobbie | Fibich Leebron Copeland Briggs | Harrison County, West Virginia | West Virginia Northern District Court Clarksburg Division | Salem, West Virginia | Morgantown, West Virginia | Salem, West Virginia |
| Dawson | Melissa | Johnson Becker, PLLC | Creek, OK | Northern District of Oklahoma, Tulsa | Drumright, OK | Norman, OK | Drumright, OK |
| Dawson | Michelle | Wallace Miller | Georgia, Fulton County | U.S. District Court for the Northern District of Georgia, Atlanta Division | Atlanta, Georgia | Camden, New Jersey; Austell, Georgia | Atlanta, Georgia |
| Dawson | Ryan | Webster Vicknair MacLeod | MO - Johnson | Western District of Missouri, Western Division | Knob Noster, Missouri | Independence, Missouri | Knob Noster, Missouri |
| Day | Ryan | Fibich Leebron Copeland Briggs | Kane County, Illinois | Illinois Northern District Court Eastern Division | Aurora, AZ | Napperville, IL | Napperville, IL |
| Day | Brian | Fibich Leebron Copeland Briggs | Knox County, ME | Maine District Court | Union, ME | Rockland, ME | Union, ME |
| Day | Tommy | Webster Vicknair MacLeod | AL - Franklin | Northern District of Alabama, Northwestern Division | Phil Campbell, Alabama | Birmingham, Alabama | Phil Campbell, Alabama |
| Day | Taylor | Webster Vicknair MacLeod | PA - Allegheny | Western District of Pennsylvania | Pittsburgh, Pennsylvania | Monroeville, Pennsylvania | Pittsburgh, Pennsylvania |
| Dayhoff | Nick | ASK LLP | IL, Kankakee | C.D. Ill., Urbana Division | Bradley, IL | Kankakee, IL | Kankakee, IL |
| Dayton | Nick | Schlichter Bogard, LLP | Gallia, OH | Southern District of Ohio - Columbus | Gallipolis, OH | Columbus, OH | Columbus, OH |

| De Jesus | Sara | Wallace Miller | Pennsylvania, Schuylkill County | United States District Court for the Middle District of Pennsylvania | Minersville, Pennsylvania | Allentown, Pennsylvania | Minersville, Pennsylvania |
| De Leon Garcia | Cynthia | Fibich Leebron Copeland Briggs | Barbour County, Alabama | Alabama Middle District Court  Northern Division | Eufaula, AL | Dothan, AL | Eufaula, AL |
| Dean | Roy | Fibich Leebron Copeland Briggs | Terrebonne County, Louisiana | Louisiana Eastern District Court | Dulac, LA | Houma, LA | Houma, LA |
| Dean | Jessica | Frazer PLC | Wisconsin, Rock County | Western District Court of Wisconsin, Madison | Jamesville, Wisconsin | Jamesville, Wisconsin | Jamesville, Wisconsin |
| Dean | Dayna | Johnson Becker, PLLC | Washington, PA | Western District of Pennsylvania, Pittsburgh Division | Richeyville, PA | Richeyville, PA | Richeyville, PA |
| Dean | Jessie | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Luzerne | District of New Jersey | Pittston, PA | Ophelia, PA | Pittston, PA |
| Deangelis | Anthony | Johnson Becker, PLLC | Lee, FL | Middle District of Florida, Fort Myers Division | Fort Myers, FL | Cape Coral, FL, | Fort Myers, FL |
| DeAngelo | Gregory | Fibich Leebron Copeland Briggs | Westmoreland County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Derry, Pennsylvania | Latrobe, Pennsylvania | Derry, Pennsylvania |
| DeAngelo | Joseph | Wallace Miller | Pennsylvania, Lycoming County | United States District Court for the Middle District of Pennsylvania | Williamsport, Pennsylvania | Williamsport, Pennsylvania | Williamsport, Pennsylvania |
| Dearfield | Brandi | ASK LLP | WV, Mingo | S.D. W. Va., Charleston Division | Varney, WV | South Williamson, KY | South Williamson, KY |
| Deaton | Robert | Webster Vicknair MacLeod | KY - Laurel | Eastern District of Kentucky, London Division | Corbin, Kentucky | London, Kentucky | Corbin, Kentucky |
| Debiase | Joseph | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Woodland Hills, California | Tarzana, California | Woodland Hills, California |
| DeBord | Robert | Johnson Becker, PLLC | Pulaski, AR | Eastern District of Arkansas, Central Division | Little Rock, AR | North Little Rock, AR | Little Rock, AR |
| Deborde | Lori | Peiffer Wolf Carr Kane Conway & Wise, LLP | Perry,KY | Eastern District of Kentucky,Southern Division at London | Hazard,KY | Hazard,KY | Hazard,KY |
| DeCaprio | Jessica | Johnson Becker, PLLC | Manatee, FL | District of Connecticut, Hartford | Bradenton, FL | Bradenton, FL | Bradenton, FL |
| Decaro | Kayla | Fibich Leebron Copeland Briggs | Clackamas County, Oregon | Oregon District Court   Portland Division | West Linn, OR | Portland, OR | Oregon City, OR |
| DeCastro | Randall | Fibich Leebron Copeland Briggs | Linn County, Missouri | Missouri Eastern Division  Eastern Division | Brookfield, MO | Henrico, VA | Henrico, VA |
| Decastro | Ryan | Flint Cooper | FL, Duval Co. | Middle District of Florida, Jacksonville Division | Jacksonville, FL | Jacksonville, FL | Jacksonville, FL |
| Dechellis | Marina | Matthews & Associates | Mahoning, OH | Northern District of Ohio, Eastern Division | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Deck | Benjamin | Matthews & Associates | Cache, UT | District of Utah, Northern Division | Logan, UT | Ogden, UT | Logan, UT |
| Decker | Joshua | Fibich Leebron Copeland Briggs | Schoharie County, NY | New York Western District Court  Rochester Division | Cobleskill, NY | Schoharie, New York | Cobleskill, New York |
| Decker | Cody | Frazer PLC | New York, Broome | Northern District Court of New York, Binghamton | Windsor, New York | Ithica, New York | Windsor, New York |
| Deckert | James | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Deckman | Brenda for Chris/decease d | Andrews & Thornton, AAL, ALC | Adams County, PA | Eastern District of Virginia - Richmond Division | East Berlin, Pa | East Berlin, Pa | East Berlin, Pa |
| Decurtis | Brookelynn | Frazer Law/HSGLaW | New York, Broome County | Northern District of New York, Binghamton Division | Endicott, New York | Binghamton, New York | Endicott, New York |
| Deel, Jr | Clifford | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Kanawha | District of New Jersey | Charleston, WV | Charleston, WV | Charleston, WV |
| Deer | Frederick | Johnson Becker, PLLC | Cabell, WV | Southern District of West Virginia, Huntington Division | Huntington, WV | Charleston, WV | Huntington, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dees | Dana | Frazer PLC | Alabama, Mobile County | Southern District Court of Alabama, Mobile | Citronelle, Alabama | Mobile, Alabama | Citronelle, Alabama |
| Dees | Reginald | Johnson Becker, PLLC | Walton, FL | Northern District of Florida, Pensacola Division | Defuniak Springs, FL | Destin, FL | Defuniak Springs, FL |
| Deeter | Paula | Frazer Law/HSGLaW | California, Mendocino County | Northern District of California, San Fransisco Division | Ft. Bragg, California | Ft. Bragg, California | Ft. Bragg, California |
| DeFea | Rachel | Webster Vicknair MacLeod | OR - Douglas | District of Oregon | Roseburg, Oregon | Eugene, Oregon | Roseburg, Oregon |
| DeFilippo | Jessie | Frazer Law/HSGLaW | California, Santa Barbara County | Central District of California, Western Division | Santa Barbara, California | Santa Barbara, California | Santa Barbara, California |
| DeFilippo | Sandra | Webster Vicknair MacLeod | NY - Genesee | Western District of New York, Buffalo Division | Batavia, New York | Astoria, New York | Batavia, New York |
| DeFilippo | Sandra | Webster Vicknair MacLeod | NY - Genesee | Western District of New York, Buffalo Division | Batavia, New York | Astoria, New York | Batavia, New York |
| Degenova | Nicholas | Wallace Miller | Ohio, Mahoning County | U.S. District Court for the Northern District of Ohio, Eastern Division | Poland, Ohio | Newport News, Virginia; Struthers, Ohio; Boardman, Ohio | Poland, Ohio |
| Degrasse | Bradley | Webster Vicknair MacLeod | MD - Baltimore City | District of Maryland | Baltimore, Maryland | Edgewater, Maryland | Baltimore, Maryland |
| Dehaven | Douglas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monroe,PA | Middle District of Pennsylvania,Scranton Division | East Stroudsburg,PA | East Stroudsburg,PA | East Stroudsburg,PA |
| Deichmiller | Kayleigh | Fibich Leebron Copeland Briggs | Marion County, Indiana | Indiana Southern District Court  Indianapolis Division | Indianapolis, IN | Greenwood, IN | Indianapolis, IN |
| Deily | Morgan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,PA | Eastern District of Pennsylvania,Philadelphia Division | Pottstown,PA | Pottstown,PA | Pottstown,PA |
| DeJesus | Alexis | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Holyoke, MA | Middletown, New York | Middletown, New York |
| DeJesus | Justine | Matthews & Associates | San Diego, CA | Southern District of California | Poway, CA | Yonkers, NY | Poway, CA |
| Dejong | Kevin | Peiffer Wolf Carr Kane Conway & Wise, LLP | El Paso,CO | District of Colorado | Colorado Springs,CO | Colorado Springs,CO | Colorado Springs,CO |
| Deke | Rebecca | Johnson Becker, PLLC | Galveston, TX | Western District of Missouri, Western Division | League City, TX | MO | Kingsville, MO |
| Del Ponte | Arlene | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | El Mirage, AZ | Phoenix, AZ | El Mirage, AZ |
| Delalla | Sara | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Eastern District Court  Central Islip Division | Manorville, NY | Center Moriches, New York | Center Moriches, New York |
| Delarederie | Jessica | Frazer PLC | North Carolina, Carteret County | Eastern District Court of North Carolina, New Bern | Newport, North Carolina | Newport, North Carolina | Newport, North Carolina |
| Delarosa | Tiffany | Frazer PLC | Connecticut, New Haven County | District Court of Connecticut, Hartford | Meriden, Connecticut | Wallingford, Connecticut | Meriden, Connecticut |
| Delarosa | Tiffany | Frazer PLC | Connecticut, New Haven County | District Court of Connecticut, Hartford | Meriden, Connecticut | Wallingford, Connecticut | Meriden, Connecticut |
| DeLeo | Kristopher | Wallace Miller | Pennsylvania, Luzerne County | U.S. District Court for the Middle District of Pennsylvania | Glen Lyon, Pennsylvania | Taylor, Pennsylvania | Glen Lyon, Pennsylvania |
| Delevieleuse | Michael | D. Miller & Associates PLLC | Alabama, Baldwin | USDC - S.D. Ala, Mobile Division | Summerdale, AL | Summerdale, AL | Summerdale, AL |
| Delgado | Rafael | Frazer PLC | New York, Kings County | Eastern District Court of New York, Brooklyn | Brooklyn, New York | Brooklyn, New York | Brooklyn, New York |
| Delgado | Tonya | Johnson Becker, PLLC | Stanislaus, CA | Eastern District of California, Fresno Division | Modesto, CA | Modesto, CA | Modesto, CA |
| Delia | Edward | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Delia | Edward | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Pennsylvania | Philadelphia, Pennsylvania |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Delio | Corey | Flint Cooper | PA, Erie Co. | Western District of Pennsylvania, Erie Division | Erie, PA | Erie, PA | Erie, PA |
| Dell'Erba | Devin | Webster Vicknair MacLeod | MD - Montgomery | District of Maryland | Germantown, Maryland | Germantown, Maryland | Germantown, Maryland |
| Delfolio | Leigh | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Suffolk | District of New Jersey | Coram, NY | Coram, NY | Coram, NY |
| Deloatch | Adrienne | Johnson Becker, PLLC | Harris, TX | District of Maryland, Southern Division | Cypress, TX | Rockville, TX | Cypress, TX |
| Delong | Tim | Flint Cooper | OH, Licking Co. | Southern District of Ohio, Eastern Division | Johnstown, OH | Columbus, OH | Johnstown, OH |
| DeLong | Ethan | Matthews & Associates | Baker, OR | District of Oregon, Pendleton Division | Baker City, OR | La Grande, OR | Baker City, OR |
| Delvalle | Carlos | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court Eastern Division | Somerville, MA | Boston, Massachusetts | Charleston, Massachusetts |
| Delvalle | Ramon | Frazer Law/HSGLaW | North Carolina, Wake County | Eastern District of North Carolina, Western Division | Holly Springs, North Carolina | New York | New York |
| Demarr | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Berkeley | District of New Jersey | Martinsburg, WV | Waldorf , MD, Washington DC | Waldorf , MD |
| DeMars | Richard | Johnson Becker, PLLC | Warren, NY | Northern District of New York, Albany | Glens Falls, NY | Lansingburgh, NY | Glens Falls, NY |
| Dement | Sara | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Marion | District of New Jersey | Stayton, OR | Salem, OR | Salem, OR |
| Dement | Lawrence | Robert Peirce & Associates | Duval County, FL | Middle District of Florida | Jacksonville, FL | Greeley, CO and Jacksonville, FL. | Greeley, CO and Jacksonville, FL. |
| Dement | Gregory | Wallace Miller | West Virginia, Cabell County | US District Court for the Southern District of West Virginia; Huntington Division | Huntington, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Demeter | Greg | Wallace Miller | Pennsylvania; Lehigh County | US District Court for the Eastern District of Pennsylvania | Bethlehem, Pennsylvania | Bethlehem, Pennsylvania | Bethlehem, Pennsylvania |
| Demianovich | Stephen | Johnson Becker, PLLC | Susquehanna, PA | Middle District of Pennsylvania, Scranton | Forest City, PA | Wyoming, PA | Forest City, PA |
| DeMicco | Kira | Bey & Associates, LLC | Georgia, Cobb County | Northern District of Georgia | Marietta, Georgia | Marietta, Georgia | Marietta, Georgia |
| Demirs | Paul | Matthews & Associates | Jersey, IL | Southern District of Illinois, East St. Louis Division | Jerseyville, IL | Middletown, CT | Jerseyville, IL. |
| Demitras | Nicole | Johnson Becker, PLLC | Jefferson, OH | Southern District of Ohio, Eastern Division | Steubenville, OH | Weiton, OH | Steubenville, OH |
| Demko | Michael | Matthews & Associates | Butler, PA | Western District of Pennsylvania | Butler, PA | Butler, PA | Butler, PA |
| Demolet | Timothy | The Dolman Russo Firm | ME, Washington County | U.S. District Court for the District of ME | Perry, ME | East Port, ME | East Port, ME |
| Dempsey | William | Wallace Miller | Alabama, Crenshaw County | US District Court for the Middle District of Alabama; Northern Division | Highland Home, Alabama | Luverne, Alabama | Highland Home, Alabama |
| Dempsey | William | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | Salisbury, Massachusetts | Jamaica Plain, Massachusetts | Salisbury, Massachusetts |
| Dempsey | Michael | Webster Vicknair MacLeod | PA - Montgomery | Eastern District of Pennsylvania | Conshohocken, Pennsylvania | Norristown, Pennsylvania | Conshohocken, Pennsylvania |
| DeMuth | James | Andrews & Thornton, AAL, ALC | Denver County, CO | Eastern District of Virginia - Richmond Division | Denver, CO | Denver, CO | Denver, CO |
| Denaro | Jeremy | Webster Vicknair MacLeod | FL - Miami-Dade | Southern District of Florida, Miami Division | Miami Springs, Florida | . | Miami Springs, Florida |
| Denew | Samantha | Forman Law Offices, P.A. | KY, Jefferson County | United States District Court for the Western District of Kentucky, Louisville Division | Louisville, KY | Lexington, KY, Louisville, KY | Lexington, KY, Louisville, KY |
| Denham | Elizabeth | Johnson Becker, PLLC | Saint Clair, AL | Northern District of Alabama, Middle Division | Moody, AL | Pell City, AL | Moody, AL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Denik | James | Webster Vicknair MacLeod | WI - Milwaukee | Eastern District of Wisconsin | Milwaukee, Wisconsin | Milwaukee, Wisconsin | Milwaukee, Wisconsin |
| Dennis | Skylar | Matthews & Associates | Clay, WV | Southern District of West Virginia | Clendenin, WV | Charleston, WV | Clendenin, WV |
| Dennis | Shane | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boyd,KY | Eastern District of Kentucky,Northern Division at Ashland | Ashland,KY | Ashland,KY | Ashland,KY |
| Dennis | David | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Chester, Pennsylvania; Philadelphia, Pennsylvania | Chester, Pennsylvania |
| Dennison | Bethany | Peiffer Wolf Carr Kane Conway & Wise, LLP | York,ME | District of Maine,Portland Division | Biddeford,ME | Biddeford,ME | Biddeford,ME |
| Denson | Kayla | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Cherokee | District of New Jersey | Cedar Bluff, AL | Rainbow City, AL | Cedar Bluff, AL |
| DeOrio | Alisha | Fibich Leebron Copeland Briggs | Delaware County, Pennsylvania | Pennsylvania Eastern District Court | Glen Mills, PA | Media, PA | Glen Mills, PA |
| DePaolo | Richard | Webster Vicknair MacLeod | MA - Norfolk | District of Massachusetts | Walpole, Massachusetts | Walpole, Massachusetts | Walpole, Massachusetts |
| Depasquale | Nicholas | Fibich Leebron Copeland Briggs | Kings County, NY | New York Western District Court  Rochester Division | Brooklyn, NY | Brooklyn, New York | Brooklyn, New York |
| DePina | Patricia | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Plymouth, MA | Bourne, Massachusetts | East Falmouth, Massachusetts |
| Depoy | Lourdes | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Florida, Lee County | Middle District of Florida, Fort Myers Division | Lehigh Acres, Florida | Lehigh Acres, Florida | Lehigh Acres, Florida |
| Depriest | Jacob | Johnson Becker, PLLC | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Redding, CA | Redding, CA |
| Deredita | Tyler | Fraser Law/HSGLaW | New York, Suffolk County | Eastern District of New York, Central Slip Division | Holbrook, New York | New York | Holbrook, New York |
| Derusha | Jacob | Webster Vicknair MacLeod | NH - Hillsborough | District of New Hampshire | Nashua, New Hampshire | Manchester, New Hampshire | Nashua, New Hampshire |
| Desalvo | Jennifer | Fraser Law/HSGLaW | Pennsylvania, Lawrence County | Western District of Pennsylvania, Pittsburgh Division | New Castle, Pennsylvania | Pennsylvania | New Castle, Pennsylvania |
| Desantis | Joshua | D. Miller & Associates PLLC | Arizona, Maricopa | USDC - D. Arizona | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Deselms | Andrew | Fraser Law/HSGLaW | Ohio, Lucas County | Northern District of Ohio, Western Division, Toledo | Oregon, Ohio | Toledo, Ohio | Oregon, Ohio |
| Desena | Daniel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pennington,SD | District of South Dakota,Western Division | Rapid City,SD | Rapid City,SD | Rapid City,SD |
| Deshazo | Brooklyn | Fibich Leebron Copeland Briggs | LeFlore County, Oklahoma | Oklahoma Eastern District Court | Poteau, OK | Poteau, OK | Poteau, OK |
| Deshotel | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Upshur | District of New Jersey | Gilmer, TX | Longview , TX | Ore City, TX |
| Desmond | Seth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Multnomah,OR | District of Oregon,Portland Division | Portland,OR | Portland,OR | Portland,OR |
| Desso | Ashlee | Levin, Rojas, Camasaar & Reck, LLC | CT, Tolland County | District of Connecticut | Somers, CT | Enfield, CT | Enfield, CT |
| Detullio | Jaime | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach, FL | Delray Beach, FL |
| Devens | Stacey | Flint Cooper | PA, Cumberland Co. | Middle District of Pennsylvania, Harrisburg Division | Monroe Township, PA | Luzerne, PA | Monroe Township, PA |
| Devlin | Kaleigh | Fraser PLC | Massachusetts, Bristol County | District Court of Massachusetts, Boston | Raynham, Massachusetts | Tewksbury, Massachusetts, Boston, Massachusetts | Raynham, Massachusetts |
| Devlin | Robert | Webster Vicknair MacLeod | PA - Philadelphia | Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| DeVries | Brian | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Cook | District of New Jersey | Tinley Park, IL | Merrionette Park, IL | Tinley Park, IL |

| Dewey | Emily | Fraser PLC | North Carolina, Johnston County | Eastern District Court of North Carolina, Raleigh | Benson, North Carolina | Raleigh, North Carolina | Benson, North Carolina |
| Dewiel | Rodney | Schlichter Bogard, LLP | Ashland, OH | Northern District of Ohio - Akron | Nova, OH | Nova, OH, Maumee, OH, Lorain, OH | Nova, OH, Maumee, OH, Lorain, OH |
| Dexter | Gregory | Wallace Miller | Colorado, Larimer County | US District Court for the District of Colorado | Fort Collins, Colorado | Belmont, Massachusetts ; Waltham, Massachusetts | Belmont, Massachusetts ; Waltham, Massachusetts |
| Deyo | Tammy | Joseph D. Hall and Associates; High &Younes LLC, and Hereford. Saetholz. Gastel. | NY, Broome | Northern District of New York (Binghamton) | Binghamton, NY | Bing NY and PA | Binghamton, NY |
| Dhimbil | Abdullahi | Wallace Miller | Minnesota, Hennepin County | United States District Court for the District of Minnesota | Minneapolis, Minnesota | Minneapolis, Minnesota; Plymouth, Minnesota | Minneapolis, Minnesota |
| Diab | Boutros | Webster Vicknair MacLeod | CA - San Bernardino | Central District of California, Eastern Division | Yucaipa, California | Colton, California | Yucaipa, California |
| Dial | Suede | Fibich Leebron Copeland Briggs | Robeson County, NC | North Carolina Eastern District Court   Southern Division | Rowland, NC | Lumberton, North Carolina | Rowland, North Carolina |
| Diano | Sean | Flint Cooper | PA, Cambria Co. | District of Maryland, Baltimore Division | Vintondale, PA | Glen Burnie, MD | Glen Burnie, MD |
| Dias Jr | Chad | Nigh Goldenberg Raso & Vaughn, PLLC | HI, Honolulu | District of New Jersey | Waianae, HI | kahala mall , HI | waianae, HI |
| Diaz | Lindsay | ASK LLP | GA, Camden | S.D. Ga., Brunswick Division | Kingsland, GA | Summerville, SC | Summerville, SC |
| Diaz | Yolanda | ASK LLP | TX, Brazoria | S.D. Tex., Galveston Division | Freeport, TX | Clute, TX | Clute, TX |
| Diaz | Kathryn | Forman Law Offices, P.A. | IL, Cook County | United States District Court for the Northern District of Illinois, Eastern Division | Park Ridge, IL | Des Plaines and Stokie, IL. | Park Ridge, Northlake IL. |
| Diaz | Reena | Fraser PLC | Texas, Ector County | Western District of Texas, Midland | Odessa, Texas | Midland, Texas; Corpus Christi, Texas | Odessa, Texas |
| Diaz | Stephen | Fraser PLC | New York, Monroe County | Western District Court of New York, Rochester | Rochester, New York | Rochester, New York | Rochester, New York |
| Diaz | Sinuhe | Johnson Becker, PLLC | Miami-Dade, FL | Southern District of Florida, Miami Division | Miami, FL | Miami, FL | Miami, FL |
| Diaz | Michelle | Johnson Becker, PLLC | Maricopa, AZ | District of Arizona, Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Diaz | Julio | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Diaz | Shannon | Wallace Miller | Florida, St. Johns County | U.S. District Court for the Middle District of Florida, Jacksonville Division | St. Augustine, Florida | Florida, Nashville, Tennessee | St. Augustine, Florida |
| Diaz | Crystal | Wallace Miller | Santa Fe County, New Mexico | District of New Mexico, Northern Division (Albuquerque and Santa Fe) | Santa Fe, New Mexico | Santa Fe, New Mexico | Santa Fe, New Mexico |
| Dibble | Elise | Andrews & Thornton, AAL, ALC | Allen County, IN | Eastern District of Virginia - Richmond Division | Fort Wayne, IN | Fort Wayne, IN | Fort Wayne, IN |
| Dibiasi | David | Levin Papantonio Rafferty | Pennsylvania, Washington County | Western District of Pennsylvania Pittsburgh Division | Donora, Pennsylvania | Rochester, Pennsylvania | Donora, Pennsylvania |
| Diblasio | Brittney | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | York, PA | Philadelphia, PA |
| DiCenso | Mark | Webster Vicknair MacLeod | MA - Middlesex | District of Massachusetts | Framingham, Massachusetts | Framingham, Massachusetts | Framingham, Massachusetts |
| Dickens | Michael | Frazer Law/HSGLaW | West Virginia, Raleigh County | Southern District of West Virginia, Division 5 | Naoma, West Virginia | Charleston, West Virginia | Naoma, West Virginia |
| Dickinson | Trent | Matthews & Associates | Contra Costa, CA | Northern District of California, Oakland Division | Antioch, CA | Antioch, CA | Antioch, CA |
| Dickinson | Michael | D. Miller & Associates PLLC | California, Riverside | USDC - C.D. Cal., Eastern Division | Menifee, CA | Menifee, CA | Menifee, CA |
| Dickman | Stephanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,CO | District of Colorado,Denver Division | Evergreen,CO | Evergreen,CO | Evergreen,CO |

| Dickman | Joseph | Wallace Miller | Georgia, Cobb County | United States District Court for the Northern District of Georgia; Atlanta Division | Acworth, Georgia | Marietta, Georgia | Acworth, Georgia |
|---|---|---|---|---|---|---|---|
| Dickson | Kyle | Flint Cooper | PA, Armstrong Co. | Western District of Pennsylvania, Pittsburgh Division | Kittanning, PA | Ford City, PA | Kittanning, PA |
| Diosstanzo | Carmine | Wallace Miller | NY, Sullivan County | United States District Court for the Southern District of New York | Woodbourne, New York | Harris, New York | Woodbourne, New York |
| Diehl | Tracy | Johnson Becker, PLLC | Clearfield, PA | Western District of Pennsylvania, Johnstown Division | DuBois, PA | Du Bois, PA | DuBois, PA |
| Diehl | Christian | Robert Peirce & Associates | Luzerne County, PA | Middle District of Pennsylvania | Nanticoke, PA | Hazelton, PA | Hazelton, PA |
| Difranco | Anthony | Peiffer Wolf Carr Kane Conway & Wise, LLP | Robeson,NC | Eastern District of North Carolina,Southern Division | Pembroke,NC | Pembroke,NC | Pembroke,NC |
| Digilio | Thomas | Frazer Law/HSGLaW | Pennsylvania, Delaware County | Eastern District of Pennsylvania, Philadelphia Division | Essington, Pennsylvania | Media, Pennsylvania, Philadelphia, Pennsylvania | Essington, Pennsylvania |
| Digilio | Joseph | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| DiGioia | Jennifer | Levin, Rojas, Camasear & Reck, LLC | Monroe County, NY | Western District of New York | Rochester, NY | Rochester, NY | Rochester, NY |
| Digiorgio | Mario | Flint Cooper | PA, Washington Co. | Western District of Pennsylvania, Pittsburgh Division | Richeyville, PA | Charleroi, PA | Richeyville, PA |
| Digiovanni Jr | Gregory | Wallace Miller | Essex County, Massachusetts | District of Massachusetts, Eastern Division, Boston | Gloucester, Massachusetts | Salem, Massachusetts; Gloucester, Massachusetts | Salem, Massachusetts; Gloucester, Massachusetts |
| Digruvio | Brittney | Matthews & Associates | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Richmond Heights, OH | Willoughby, IL | Richmond Heights, OH |
| Dillabough | William | Frazer Law/HSGLaW | New York, Onondaga County | Northern District of New York, Syracuse Division | Baldwinsville, New York | Liverpool, New York | Baldwinsville, New York |
| Dillard | Jarad | Peiffer Wolf Carr Kane Conway & Wise, LLP | Carter,OK | Eastern District of Oklahoma | Ardmore,OK | Ardmore,OK | Ardmore,OK |
| Dillon | Grant | ASK LLP | CA, Santa Barbara | C.D. Cal., Western Division | Santa Barbara, CA | Santa Barbara, CA | Santa Barbara, CA |
| Dillon | James | Fibich Leebron Copeland Briggs | Somerset County, ME | Maine District Court | Lexington Township, ME | Skowhegan, ME | Lexington Township, ME |
| Dillon | Jonathan | SOMMERS SCHWARTZ | WV-Logan | USDC-Southern District of West Virginia | Logan, WV | Logan, WV | Logan, WV |
| Dillow | Denise | Matthews & Associates | Greene, PA | Western District of Pennsylvania | Nemacolin, PA | Pittsburgh, PA | Nemacolin, PA |
| Dilts | Charles | Frazer PLC | North Carolina, Harnett County | Eastern District Court of North Carolina, Raleigh | Angier, North Carolina | Coats, North Carolina | Angier, North Carolina |
| Dimarco | John | Frazer PLC | Florida, Collier County | Mirddle District of Florida, Fort Myers | Naples, Florida | Road Fort Myers, Florida; Naples, Florida; Marco Island Florida | Naples, Florida |
| DiMarzo | David | Webster Vicknair MacLeod | NV - Clark | District of Nevada | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Dinardo | Amanda | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Montgomery | District of New Jersey | Pottstown, PA | Pottstown, PA | Pottstown, PA |
| Dineen | Patricia | ASK LLP | OR, Lane | D. Ore. | Springfield, OR | Clackamas, OR | Clackamas, OR |
| Dinehart | Cori | Forman Law Offices, P.A. | MN, St. Louis County | United States District Court for the District of Minnesota, Duluth Division | Duluth, MN | Duluth, MN | Superior, WI |
| Dingess | Christian | Matthews & Associates | Logan, WV | Southern District of West Virginia | Amherstdale, WV | South Charleston, WV | Amherstdale, WV |
| Dino | Taylor | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,PA | Western District of Pennsylvania,Pittsburgh Division | Washington,PA | Washington,PA | Washington,PA |
| Dinsia | Daniel | Robert Peirce & Associates | Northumberland County, PA | Middle District of Pennsylvania | Shamokin, PA | Reading, PA and Lebanon, PA | Shamokin, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dion | Johnna | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Peoria, AZ | Tucson, AZ | Peoria, AZ |
| Diorio | Joshua | Fibich Leebron Copeland Briggs | Niagara County, NY | New York Western District Court  Rochester Division | Sanborn, NY | Buffalo, New York | Buffalo, New York |
| Dipietro | Nathan | Webster Vicknair MacLeod | RI - Washington | District of Rhode Island | Hope Valley, Rhode Island | Wyoming, Rhode Island | Hope Valley, Rhode Island |
| Dipinto | Shannon | Flint Cooper | IL, Cook Co. | Northern District of Illinois, Eastern Division | Chicago, IL | Downers Grove, IL | Chicago, IL |
| Dismukes | Harold | Flint Cooper | IL, Cook Co. | Northern District of Illinois, Eastern Division | Berkeley, IL | Chicago, IL | Berkeley, IL |
| Ditraglia | Eric | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Dania Beach, FL | Fort Lauderdale, FL | Fort Lauderdale, FL |
| Ditty | Melanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harlan,KY | Eastern District of Kentucky,Southern Division at London | harlan,KY | harlan,KY | harlan,KY |
| Divita | Mary | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Rolling Meadows, IL | Buffalo Grove, IL | Rolling Meadows, IL |
| Dix | Jennifer | Childers Schlueter & Smith, LLC | FL, Pasco Co. | USDC for the Middle District of Florida, Tampa Division | Hudson, FL | Port Richey, FL | Hudson, FL |
| Dixon | Steven | Fibich Leebron Copeland Briggs | Choctaw County, Alabama | Alabama Southern District Court   Mobile Division | Silas, AL | Linden, AL | Gilbertown, AL |
| Dixon | Terry | Fibich Leebron Copeland Briggs | Mobile County, Alabama | Alabama Southern District Court   Mobile Division | Theodore, AL | Mobile, AL | Mobile, AL |
| Dixon | Cierra | Fibich Leebron Copeland Briggs | Sumter County, SC | South Carolina District Court   Columbia Division | Dalzell, SC | Sumter, South Carolina | Hartsville, South Carolina |
| Dixon | Deborah | Joseph D. Hall and Associates, High &Younes LLC, and Harsfeld, Staetholz, Gastel. | SC, Kershaw | District of South Carolina (Columbia) | Camden, SC | Camden SC; Elgin SC | Camden SC |
| Dixon | Nichole | Matthews & Associates | Butler, OH | Southern District of Ohio, Western Division | Hamilton, OH | West Chester Township, OH | Hamilton, OH |
| Dixon | Bonnie | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Vanderburgh | District of New Jersey | Evansville, IN | Evansville, IN | Evansville, IN |
| Dixon | Audie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,KY | Western District of Kentucky,Louisville Division | Louisville,KY | Louisville,KY | Louisville,KY |
| Dixon | Mary | Peiffer Wolf Carr Kane Conway & Wise, LLP | Perry,KY | Eastern District of Kentucky,Southern Division at London | Combs,KY | Combs,KY | Combs,KY |
| Dixon | Bridget | Wallace Miller | Oklahoma, Tulsa County | U.S. District Court for the Northern District of Oklahoma | Tulsa, Oklahoma | Tulsa, Oklahoma | Tulsa, Oklahoma |
| Dixon | John | Wallace Miller | West Virginia, Greenbrier County | United States District Court for the Southern District of West Virginia; Beckley Division | Lewisburg, West Virginia | Roanoke, Virginia; Charleston, West Virginia | Lewisburg, West Virginia |
| Dixon II | Bobby | Webster Vicknair MacLeod | WV - Boone | Southern District of West Virginia | Wharton, West Virginia | Madison, West Virginia | Wharton, West Virginia |
| Dohaly | Sharron | Frazer PLC | North Carolina, Durham County | Middle District Court of North Carolina | Durham, North Carolina | Durham, North Carolina | Durham, North Carolina |
| Dobbins | Christina | Peiffer Wolf Carr Kane Conway & Wise, LLP | Los Angeles,CA | Central District of California,Western Division | los angeles,CA | los angeles,CA | los angeles,CA |
| Dobson | Missy | Fibich Leebron Copeland Briggs | Beaver County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Ambridge, PA | Aliquippa, PA | Aliquippa, PA |
| Dockham | Stephanie | Johnson Becker, PLLC | Escambia, FL | Northern District of Florida, Pensacola Division | Pensacola, FL | Pensacola, FL | Pensacola, FL |
| Dodge | Samantha | Fibich Leebron Copeland Briggs | Putnam County, NY | New York Western District Court  Rochester Division | Mahopac, NY | Mahopac, New York | Mahopac, New York |
| Doepel | Elizabeth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harlan,KY | Eastern District of Kentucky,Southern Division at London | Wallins Creek,KY | Wallins Creek,KY | Wallins Creek,KY |
| Doherty | Keryl | Fibich Leebron Copeland Briggs | Norfolk County, MA | Massachusetts Judicial District Court   Eastern Division | Quincy, MA | South Boston, Massachusetts | South Boston, Massachusetts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Doherty | Shawn | Wallace Miller | Rockingham County, New Hampshire | District of New Hampshire | Salem, New Hampshire | Merrimack, New Hampshire; Nashua, New Hampshire | Merrimack, New Hampshire; Manchester, New Hampshire; Nashua, New Hampshire |
| Dolan | Shawn | ASK LLP | WV, Cabell | S.D. W. Va., Huntington Division | Huntington, WV | Pueblo, CO | Pueblo, CO |
| Dolan | Patrick | Frazer PLC | Massachusetts, Norfolk County | District Court of Massachusetts, Boston | Quincy, Massachusetts | Boston, Massachusetts | Quincy, Massachusetts |
| Dolan, Jr | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Delaware | District of New Jersey | Drexel Hill, PA | Upper Darby, PA | Drexel Hill, PA |
| Dolce | Vincent | Wallace Miller | Pennsylvania, Philadelphia County | US District Court Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Dombroff | Adam | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Dublin, OH | Trenton, OH | Dublin, OH |
| Dominick | Keith | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Woodhaven, MI | Woodhaven, MI | Southgate, MI |
| Donahoe | Dustin | Flint Cooper | AL, Pike Co. | Southern District of Georgia, Brunswick Division | Banks, AL | Lakeland, FL | Ludowici, GA |
| Donavan | Jeff | Johnson Becker, PLLC | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Woodland Hills, CA | Redding, CA |
| Doner | Noah | Johnson Becker, PLLC | Broward, FL | District of Massachusetts, Western Division | Coconut Creek, FL | Springfield, FL | Coconut Creek, FL |
| Donna | Tosha | Fibich Leebron Copeland Briggs | Caledonia County, VT | Vermont District Court | Sheffield, VT | Glasgow, Montana | Frazer, Montana |
| Donnell | Phillip | Shaiti & Company PLLC | GA, Spalding County | N.D.GA, Newnan Division | Griffin, GA | Griffin, GA | Griffin, GA |
| Donnellan | Angela | Matthews & Associates | Butte, CA | Eastern District of California, Sacramento Division | Chico, CA | Chico, CA | Chico, CA |
| Dorato | Christina | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Niagara | District of New Jersey | Lockport, NY | Amherst, NY | Lockport , NY |
| Dority | Katherine | Wallace Miller | Darlington County, South Carolina | District of South Carolina, Florence Division | Hartsville, South Carolina | Columbia, South Carolina | Hartsville, South Carolina |
| Dorman | Kimberly | Matthews & Associates | Butte, CA | Eastern District of California, Sacramento Division | Chico, CA | Chico, CA | Chico, CA |
| Dorrell | Bobby | Fibich Leebron Copeland Briggs | Warren County, MS | Mississipi Southern District Court  Northern Division | Vicksburg, MS | Hyannis, Massachusetts | Hyannis, Massachusetts |
| Dorsey | Ricky | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Livonia, MI | Farmington Hills, MI | Livonia, MI |
| Dosdor | Kevin | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Doskocil | John Melvin | Meyer Wilson, Co., LPA | Richland County, South Carolina | District of South Carolina (Columbia) | Columbia, SC | Crescent City, CA | Crescent City, CA |
| Doss | Christopher | Flint Cooper | WV, Logan Co. | District of West Virginia, Charleston Division | Davin, WV | Davin, WV | Davin, WV |
| Doss | Christopher | Robert Peirce & Associates | Logan County, WV | Southern District of West Virginia | Davin, WV | Charleston, WV, Hurricane, WV, Williamson, WV, Logan, WV | Davin, WV |
| Dossey | Marsha | Hammers Law Firm | Hawai`i County, Hawaii | Hawaii District Court - Honolulu, Hawaii | Captain Cook,  Hawaii | Captain Cook,  Hawaii | Captain Cook,  Hawaii |
| Dotson | Matthew | Johnson Becker, PLLC | Kanawha, WV | Southern District of West Virginia, Charleston Division | Charleston, WV | Charleston, WV | Charleston, WV |
| Dotson | Michael | D. Miller & Associates PLLC | Alabama, Mobile | USDC - S.D. Ala, Mobile Division | Saraland, AL | Saraland, AL | Saraland, AL |
| Doty | Leroy | The Dolman Russo Firm | MI, Ionia County | US District Court of Michigan - W Division | Orleans, MI | Belding, MI | Ionia, MI |
| Dougherty | Michael | ASK LLP | PA, Delaware | E.D. Pa. | Sharon Hill, PA | Folcroft, PA | Folcroft, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dougherty | Ross | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Dougherty | Maureen | Flint Cooper | CA, Orange Co. | Central District of California, Southern Division | Huntington Beach, CA | Irvine, CA | Huntington Beach, CA |
| Dougherty | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mecklenburg,NC | Western District of North Carolina,Charlotte Division | Charlotte,NC | Charlotte,NC | Charlotte,NC |
| Dougherty | Joseph | Wallace Miller | Randolph County, Indiana | Southern District of Indiana, Indianapolis Division | Farmland, Indiana | New Castle, Indiana; Winchester, Indiana | New Castle, Indiana; Winchester, Indiana |
| Douglas | John | Andrews & Thornton, AAL, ALC | Honolulu County, HI | Eastern District of Virginia - Richmond Division | Ewa Beach, HI | Ewa Beach, HI | Ewa Beach, HI |
| Douglas | Gwyn | ASK LLP | NV, Douglas | D. Nev. | Minden, NV | Gardnerville, NV | Gardnerville, NV |
| Douglas | James | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Clearwater, FL | St. Petersburg, FL | Clearwater, FL |
| Douglas | Heather | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WA, Walla Walla | Eastern District of Washington (Richland) | Waitsburg, WA | Longview WA | Longview WA |
| Douglas | Naomi | Matthews & Associates | Haralson, GA | Northern District of Georgia, Newnan Division | Rockmart, GA | Austell, GA | Rockmart, GA |
| Douglass | Howard | Wallace Miller | Alabama, Baldwin County | US District Court for the Southern District of Alabama; Mobile Division | Elberta, Alabama | Gulfport, Mississippi | Elberta, Alabama |
| Douglass | Jonathan | Wallace Miller | Maryland, Anne Arundel County | United States District Court for the District of Maryland; Northern Division | Severn, Maryland | Baltimore, Maryland; Annapolis, Maryland | Severn, Maryland |
| Dourte | Christopher | Schlichter Bogard, LLP | Wright, MN | District of Minnesota - Minneapolis | Montrose, MN | Hinesville, MN | Hinesville, MN |
| Douthit | Justin | Fibich Leebron Copeland Briggs | Lawrence County, MO | Missouri Western District Court   Southwestern Division | Aurora, MO | Hot Springs, AR | Hot Springs, AR |
| Dowell | Chad | Johnson Becker, PLLC | Warren, PA | Western District of Pennsylvania, Erie Division | Warren, PA | Bradford, PA | Warren, PA |
| Dowell | Steven | SOMMERS SCHWARTZ | OH-Montgomery | USDC-Southern District of Ohio | Dayton, OH | Dayton, OH | Dayton, OH |
| Dowland | Kris | Frazer PLC | New Hampshire, Hillsborough County | District Court of New Hampshire, Concord | Manchester, New Hampshire | Lancaster, Littleton, & Manchester, New Hampshire | Manchester, New Hampshire |
| Dowling | Clinton | Peiffer Wolf Carr Kane Conway & Wise, LLP | Okaloosa,FL | Northern District of Florida,Pensacola Division | Crestview,FL | Crestview,FL | Crestview,FL |
| Dowling | Charles | Webster Vicknair MacLeod | ME - Sagadahoe | District of Maine | Bath, Maine | Randolph, Maine | Bath, Maine |
| Downin | Evelyn | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Louisville, KY | Louisville, KY |
| Downing | Ashley | Johnson Becker, PLLC | Effingham, GA | Southern District of Georgia, Savannah | Guyton, GA | Guyton, GA | Guyton, GA |
| Doyle | Timothy | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court   Eastern Division | Abington, MA | Middleboro, Massachusetts | Brockton, Massachusetts |
| Doyle | Deanna | Fibich Leebron Copeland Briggs | Ulster County, NY | New York Northern District Court   Albany Division | Ruby, NY | Farmingville, New York | Ronkonkoma, New York |
| Doyle | Lizza | Forman Law Offices, P.A. | ME, Penobscot County | United States District Court for the District of Maine, Bangor Division | Bangor, ME | Rock Port, ME | Rockland, ME |
| Doyle | Nathan | Frazer PLC | Mississippi, Lee County | Northern District Court of Mississippi, Aberdeen | Nettleton, Mississippi | Mantachi, Mississippi | Nettleton, Mississippi |
| Doyle | Sean | Webster Vicknair MacLeod | CA - Contra Costa | Northern District of California | Concord, California | Concord, California | Concord, California |
| Doyon | Jessica | Fibich Leebron Copeland Briggs | York County, ME | Maine District Court | Sanford, ME | Sanford, ME | Sanford, ME |
| Drain | Christopher | Matthews & Associates | Preston, WV | Northern District of West Virginia | Kingwood, WV | Morgantown, WV | Kingwood, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Draper | Crystal | Flint Cooper | UT, Cache Co. | District of Utah, Salt Lake City Division | Logan, UT | Logan, UT | Logan, UT |
| Draper | Roxanne | Levin Papantonio Rafferty | Pennsylvania, Lackawanna County | Middle District of Pennsylvania Scranton Division | Jessup, Pennsylvania | Scranton, Pennsylvania | Scranton, Pennsylvania |
| Drefahl | John | Webster Vicknair MacLeod | IL - Lake | Northern District of Illinois, Eastern Division | Grayslake, Illinois | Milwaukee, Wisconsin | Grayslake, Illinois |
| Dreher | James | Webster Vicknair MacLeod | OH - Franklin | Southern District of Ohio, Eastern Division | Groveport, Ohio | Columbus, Ohio | Groveport, Ohio |
| Dreisbach | Jordan | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Riverside | District of New Jersey | Riverside, CA | Murrieta, CA | Riverside, CA |
| Dreoulas | Craig | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NH, Strafford | District of New Hampshire (Concord) | Rochester, NH | Rochester, Dover, Manchester NH | Rochester, Dover, Manchester NH |
| Drexel | Chasen | ASK LLP | CA, Sacramento | E.D. Cal., Sacramento Division | Sacramento, CA | Henderson, NV | Henderson, NV |
| Driggers | Alisha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Robeson,NC | Eastern District of North Carolina,Southern Division | Rowland,NC | Rowland,NC | Rowland,NC |
| Driggers | Bryant | Wallace Miller | Alabama, Jefferson County | United States District Court for the Northern District of Alabama; Southern Division | Trussville, Alabama | Birmingham, Alabama | Trussville, Alabama |
| Drimmel | Mike | Fibich Leebron Copeland Briggs | San Diego County, California | California Southern District Court  Southern Divison | Lemon Grove, CA | San Diego, CA | Cajon, CA |
| Driscoll | Charles E | ASK LLP | AK, Anchorage | D. Alaska, Anchorage Division | Anchorage, AK | Milton, FL | Milton, FL |
| Driscoll | Joy | Frazer PLC | Connecticut, New London County | District Court of Connecticut, Hartford | Norwich, Connecticut | Norwich, Connecticut | Norwich, Connecticut |
| Driscoll | Joy | Frazer PLC | Connecticut, New London County | District Court of Connecticut, Hartford | Norwich, Connecticut | Norwich, Connecticut | Norwich, Connecticut |
| Driscoll | Joy | Wallace Miller | Connecticut, New London County | U.S. District Court for the District of Connecticut | Norwich, Connecticut | Norwich, Connecticut | Norwich, Connecticut |
| Drouin | Joanna | Shaiti & Company PLLC | FL, Pasco County | M.D.Fl, Tampa Division | Hudson, FL | Hudson, FL | Hudson, FL |
| Drozdowski | Marianne | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Wilkes Barre, PA | Wilkes-Barre, PA | Wilkes Barre, PA |
| Drummond | Suzanne | Flint Cooper | PA, Allegheny Co. | Western District of Pennsylvania, Pittsburgh Division | Cheswick, PA | Pittsburgh, PA | Pittsburgh, PA |
| Drysdale | Justin | Matthews & Associates | Bienville, LA | Western District of Louisiana, Shreveport Division | Minden, LA | Shreveport, LA | Minden, LA |
| Dubiel | Kevin | Flint Cooper | OH, Cuyahoga Co. | Northern District of Ohio, Eastern Division | Seven Hills, OH | Cleveland, OH | Seven Hills, OH |
| DuBois | Michelle | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Montgomery | District of New Jersey | Conroe, TX | Hunteville , TX | Hunteville , TX |
| Dubois | Zachary | Schlichter Bogard, LLP | Wood, OH | Northern District of Ohio - Toledo | Bowling Green, OH | Bowling Green, OH; Perrysburg, OH | Bowling Green, OH; Perrysburg, OH |
| Ducay | Erica | Johnson Becker, PLLC | Oklahoma, OK | Western District of Oklahoma, Oklahoma City | Oklahoma City, OK | Oklahoma City, OK | Oklahoma City, OK |
| Ducko | Richard | Webster Vicknair MacLeod | PA - Bucks | Eastern District of Pennsylvania | Levittown, Pennsylvania | Levittown, Pennsylvania | Levittown, Pennsylvania |
| Duckworth | Christian | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Bensalem, PA | Philadelphia, PA | Bensalem, PA |
| Ducote | Jamey | Fibich Leebron Copeland Briggs | Avoyelles County, Louisiana | Louisiana Western District Court  Alexandria Division | Effie, LA | Alexandria, LA | Alexandria, LA |
| Ducret | Meagan | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Lake | District of New Jersey | Highland, IN | Indiana, IN | Indiana, IN |
| Duczek | Autumn | Robert Peirce & Associates | Matanuska Susitna County, AK | District of Alaska | Wasilla, AK | Seattle, WA | Wasilla, AK and Eugene, OR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dudley | Dennis | Fibich Leebron Copeland Briggs | Harrison County, MS | Mississippi Southern District Court Southern Division | Biloxi, MS | Amherst, New York | Williamsville, New York |
| Duff | Cassie | Webster Vicknair MacLeod | LA - West Baton Rouge | Middle District of Louisiana | Port Allen, Louisiana | Port Barre, Louisiana | Port Allen, Louisiana |
| Duffy | Rebecca | Flint Cooper | PA, Lawrence Co. | Western District of Pennsylvania, Pittsburgh Division | New Castle, PA | Boardman, OH | New Castle, PA |
| Duffy | Kelly | Johnson Becker, PLLC | Clarion, PA | Western District of Pennsylvania, Pittsburgh Division | Clairion, PA | Pittsburgh, PA | Clarion, PA |
| Dufresne | Andrea | Johnson Becker, PLLC | Clermont, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Dugan-Fultz | Nicole | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hendricks,IN | Southern District of Indiana,New Albany Division | Brownsburg,IN | Brownsburg,IN | Brownsburg,IN |
| Dugas | Michelle | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | East McKeesport, PA | Pittsburgh, PA | East McKeesport, PA |
| Duhon | Jeffery | Matthews & Associates | Avoyelles, LA | Western District of Louisiana, Alexandria Division | Cottonport, LA | Lafayette, LA | Cottonport, LA |
| Duke | Christian | Fibich Leebron Copeland Briggs | Lauderdale County, MS | Mississippi Southern District Court  Northern Division | Toomsuba, MS | Meridian, Mississippi | Toomsuba, Mississippi |
| Duke | Jason | Frazer PLC | Alabama, Mobile County | Southern District Court of Alabama, Mobile | Mobile, Alabama | Mobile, Alabama | Mobile, Alabama |
| Duke | Joshua | Johnson Becker, PLLC | Talladega, AL | Northern District of Alabama, Eastern Division | Munford, AL | Birmingham, AL | Munford, AL |
| Dukes | Marshic | Johnson Becker, PLLC | Wilcox, AL | Southern District of Alabama, Selma Division | Camden, AL | Camden, AL | Camden, AL |
| Dulaney | Audra | Webster Vicknair MacLeod | AR - Garland | Western District of Arkansas, Hot Springs Division | Hot Springs, Arkansas | N orth Little Rock, Arkansas | North Little Rock, Arkansas |
| Dumas | Brigette | Flint Cooper | UT, Utah Co. | District of Utah, Salt Lake City Division | Eagle Mountain, UT | Herber, UT | Eagle Mountain, UT |
| Dumire | Cynthia | The Dolman Russo Firm | MI, Sanilac County | US District Court of Michigan - E Division | Port Sanilac, MI | Deckerville, MI | Deckerville, MI |
| Dumonceaux | Jason | Levin, Rojas, Camasear & Reck, LLC | Sanguoun County, IL | Central District of Illinois | Springfield, IL | Springfield, IL | Springfield, IL |
| Dunagan | Sean | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Johnson | District of New Jersey | Godley, TX | Godley, TX, Las Vegas, NV | Godley, TX, Las Vegas, NV |
| Dunbar | Brandy | Frazer Law/HSGLaW | West Virginia, Harrison County | Northern District Court of West Virginia | Clarksburg, West Virginia | Clarksburg, West Virginia; Bridgeport, West Virginia | Clarksburg, West Virginia |
| Duncan | Dane | Fibich Leebron Copeland Briggs | Pickens County | Georgia Northern District Court  Gainesville Division | Jasper, GA | Dawson, GA | Jasper, GA |
| Duncan | Brandy | Fibich Leebron Copeland Briggs | Columbus County, NC | North Carolina Eastern District Court  Southern Division | Tabor City, NC | Loris, North Carolina | Tabor City, North Carolina |
| Duncan | Michael | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Worcester, MA | Worcester, Massachusetts | Worcester, Massachusetts |
| Duncan | Duane | Frazer Law/HSGLaW | New York, Monroe County | Western District of New York, Rochester Division | Rochester, New York | Buffalo, New York, North Tonawanda, New York | Rochester, New York |
| Duncan | Vanessa | Matthews & Associates | Mendocino, CA | Northern District of California, San Francisco Division | Ukiah, CA | Lakeport, CA | Ukiah, CA |
| Duncan | Crystal | Matthews & Associates | Muhlenberg, KY | Western District of Kentucky, Owensboro Division | Greenville, KY | Central City, KY | Greenville, KY |
| Duncan | Derek | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Denver | District of New Jersey | Denver, CO | Cherry Creek, CO | Denver, CO |
| Duncan | Shaun | Wallace Miller | West Virginia, Harrison County | U.S. District Court for the Northern District of West Virginia, Clarksburg Division | Stonewood, West Virginia | Clarksburg, West Virginia | Stonewood, West Virginia |
| Dunckelman | Thomas | Fibich Leebron Copeland Briggs | Greene County, Ohio | Ohio Southern District Court  Dayton Division | Dayton, OH | Dayton, OH | Dayton, OH |

| Dungan | Chris | SOMMERS SCHWARTZ | UT-Washington | USDC-District of Utah | Apple Valley, UT | Apple Valley, UT | Apple Valley, UT |
|---|---|---|---|---|---|---|---|
| Dunger | Henry | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Nevada | District of New Jersey | Grass Valley, CA | San Rafael, CA | San Rafael, CA |
| Dunham | Dylan | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Glendale, AZ | Phoenix, AZ | Glendale, AZ |
| Dunlow | Melissa | Fibich Leebron Copeland Briggs | Franklin County, Ohio | Ohio Southern District COurt  Columbus Division | Columbus, OH | Chillicothe, OH | Greenfield, OH |
| Dunlow | Bobby | Fibich Leebron Copeland Briggs | Hertford County, NC | North Carolina Northern District  Northern Division | Ahoskie, NC | Powellsville, North Carolina | Ahoskie, North Carolina |
| Dunn | Britt | Matthews & Associates | San Francisco, CA | Northern District of California, San Francisco Division | San Francisco, CA | Lompoc, CA | San Francisco, CA |
| Dunn | Denise | D. Miller & Associates PLLC | Ohio, Butler | USDC - S.D. Ohio, Western Division | Liberty Township, OH | Hamilton, OH | Hamilton, OH |
| Dunson | Randy | Webster Vicknair MacLeod | OH - Hancock | Northern District of Ohio, Western Division | Leroy, Ohio | Findley, Ohio | Leroy, Ohio |
| Duper | Zachary | Peiffer Wolf Carr Kane Conway & Wise, LLP | Summit,OH | Northern District of Ohio,Eastern Division | Akron,OH | Akron,OH | Akron,OH |
| Duplantis | Michelle | Fibich Leebron Copeland Briggs | Jefferson County, Louisiana | Louisiana Eastern District Court | Metairie, LA | Metairie, LA | Metairie, LA |
| Duplechain | Darcy | Matthews & Associates | Cameron, LA | Western District of Louisiana, Lake Charles Division | Lake Arthur, LA | Lake Charles, LA | Lake Arthur, LA |
| Dupler | Isaiah | Fibich Leebron Copeland Briggs | Athens County, Ohio | Ohio Southern District Court  Columbus Division | The Plains, OH | Columbus, OH | Columbus, OH |
| Duplesis | Kristin | Fibich Leebron Copeland Briggs | Baldwin County, Alabama | Alabama Southern District Court  Mobile Division | Summerdale, AL | Gulf Shores, AL | Gulf Shores, AL |
| Dupre | Jeramia | ASK LLP | CA, Sacramento | E.D. Cal., Sacramento Division | Rancho Cordova, CA | San Juan Capistrano, CA | San Juan Capistrano, CA |
| Dupre | Thomas | Fibich Leebron Copeland Briggs | Boulder County, Colorado | Colorado District Court | Longmont, CO | Baton Rouge, LA | Gonzales, LA |
| Dupree | Corrie | Fibich Leebron Copeland Briggs | Androscoggin County, ME | Maine District Court | Lewiston, ME | Lewiston, ME | Lewiston, ME |
| Duran | Dean | Johnson Becker, PLLC | Brevard, FL. | Middle District of Florida, Orlando Division | Satellite Beach, FL. | Melbourne, FL. | Satellite Beach, FL. |
| Durant | Eric | Webster Vicknair MacLeod | NE - Douglas | District of Nebraska | Omaha, Nebraska | Omaha/Stonybrook, Nebraska | Omaha, Nebraska |
| Durben | Wade | Johnson Becker, PLLC | Weld, CO | District of Colorado, Denver | Johnstown, CO | Fort Morgan, CO | Johnstown, CO |
| Durham | Caitlin | Hammers Law Firm | Travis County, Texas | Western District of Texas - Austin, Texas | Pflugerville, Texas | Austin, Texas | Austin, Texas |
| Durkin | Sean | Flint Cooper | PA, Lackawanna Co. | Middle District of Pennsylvania, Scranton Division | Olyphant, PA | Scranton, PA | Olyphant, PA |
| Durkin | Patrick | Wallace Miller | Illinois, Henry County | United States District Court for the Central District of Illinois | Kewanee, Illinois | Sheffield, Illinois | Kewanee, Illinois |
| Durkin | Ryan | Wallace Miller | Pennsylvania, York County | United States District Court for the Middle District of Pennsylvania | York, Pennsylvania | Bel Air, Maryland | York, Pennsylvania |
| Durnford | Christina | Johnson Becker, PLLC | Erie, NY | Western District of New York, Buffalo | South Wales, NY | Derby, NY | South Wales, NY |
| Durr | Keilan | Nigh Goldenberg Raso & Vaughn, PLLC | CA, San Diego | District of New Jersey | San Diego, CA | San Diego , CA | San Diego , CA |
| Durvin | Joseph | Flint Cooper | VA, Hanover Co. | Eastern District of Virginia, Richmond Division | Mechanicsville, VA | Richmond, VA | Mechanicsville, VA |
| Duryea | Amber | Peiffer Wolf Carr Kane Conway & Wise, LLP | Broward,FL | Southern District of Florida,Fort Lauderdale Division | Coconut Creek,FL | Coconut Creek,FL | Coconut Creek,FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Dusenbury | Valerie | Johnson Becker, PLLC | Polk, FL | Middle District of Florida, Tampa Division | Lakeland, FL | Lakeland Centers, FL | Lakeland, FL |
| Dutton | Gordon | Webster Vicknair MacLeod | KY - Jefferson | Western District of Kentucky, Louisville Division | Louisville, Kentucky | Lyndon and Prospect, Kentucky | Louisville, Kentucky |
| Duty | Shawn | Johnson Becker, PLLC | Mingo, WV | Southern District of West Virginia, Charleston Division | North Matewan, WV | Parkersburg, WV | North Matewan, WV |
| Duval | Jason | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Framingham, MA | Boston, Massachusetts | Boston, Massachusetts |
| Duvall | Mary | Levin Papantonio Rafferty | Pennsylvania, Bedford County | Western District of Pennsylvania Johnstown Division | Saxton, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| Dwyer | Eric | Hammers Law Firm | Orange County, California | Central District of California - Santa Ana, California | Newport Beach, California | Rochester, New York; Fountain Valley, California | Rochester, New York; Newport Beach, California |
| Dwyer | Daniel | Matthews & Associates | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Parma, OH | Elyria, OH | Parma, OH |
| Dwyer | Tara | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Delaware | District of New Jersey | Walton, NY | Walton, NY | Walton, NY |
| Dye | Joshua | Webster Vicknair MacLeod | KY - Floyd | Eastern District of Kentucky, Pikeville Division | McDowell, Kentucky | Minnie, Kentucky | McDowell, Kentucky |
| Dyer | Erika | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | North Palm Beach, FL | Miami Beach | Miami Beach |
| Dyer | Mahlon | Johnson Becker, PLLC | Muscogee, GA | Middle District of Georgia, Columbus Division | Fortson, GA | Auburn, GA | Fortson, GA |
| Dygert | Dillon | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Cave Creek, AZ | Phoenix, AZ | Cave Creek, AZ |
| Dziergowski | Kristin | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Baltimore, Maryland | California, Maryland | Baltimore, Maryland |
| Dziobecki | Robert | Fibich Leebron Copeland Briggs | Barnstable County, MA | Massachusetts Judicial District Court  Eastern Division | Mashpee, MA | Westchester, New York | Westchester, New York |
| Eades | Heather | Wallace Miller | Georgia, Barrow County | US District Court for the Northern District of Georgia; Gainesville Division | Winder, Georgia | Georgia | Winder, Georgia |
| Eads | Carol | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pulaski,KY | Eastern District of Kentucky,Southern Division at London | Somerset,KY | Somerset,KY | Somerset,KY |
| Eady | Jessica | Frazer PLC | New York, Herkimer Co. | Northern District Court of New York, Utica | Old Forge, New York | Binghamton, New York | Old Forge, New York |
| Earls | Traci | Flint Cooper | MS, Lincoln Co. | Southern District of Mississippi, Jackson Division | Brookhaven, MS | Hattiesburg, MS | Brookhaven, MS |
| Early | Ricky | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Summit | District of New Jersey | Akron, OH | Akron, OH | Akron, OH |
| Earlywine | Brian | Webster Vicknair MacLeod | KY - Bourbon | Eastern District of Kentucky, Lexington Division | Paris, Kentucky | Paris, Kentucky | Paris, Kentucky |
| Earp | Sara | Frazer PLC | Massachusetts, Essex County | District Court of Massachusetts, Boston | Middleton, Massachusetts | Beverly, Utah | Middleton, Massachusetts |
| Eason | Joshua | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Coweta | District of New Jersey | Newnan, GA | Birmingham, AL | Birmingham, AL |
| Easto | Robert | Wallace Miller | Oregon, Malheur County | U.S. District Court for the District of Oregon | Nyssa, Oregon | Meridian, Idaho | Nyssa, Oregon |
| Ebeling | Michael | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Seminole, FL | Seminole, FL | Seminole, FL |
| Ebolt | Deborah | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Diego,CA | Southern District of California,San Diego Division | San Diego,CA | San Diego,CA | San Diego,CA |
| Ebert | Tena | ASK LLP | CO, El Paso | D. Colo. | Colorado Springs, CO | Orlando, FL. | Orlando, FL. |
| Ebert | Tena | Hammers Law Firm | El Paso County, Colorado | Colorado District Court - Denver, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Eckenroad | Paul | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Indiana | District of New Jersey | Blairsville, PA | Latrobe, PA | Latrobe, PA |
| Eckert | Dawn | Andrews & Thornton, AAL, ALC | Mercer County, PA | Eastern District of Virginia - Richmond Division | Hermitage, PA | Hermitage, PA | Hermitage, PA |
| Eckert | Yvonne | Webster Vicknair MacLeod | PA - Schuylkill | Middle District of Pennsylvania | Quakake, Pennsylvania | Drums, Pennsylvania | Quakake, Pennsylvania |
| Eckert | Colin | Webster Vicknair MacLeod | WA - King | Western District of Washington | Woodinville, Washington | Woodinville, Washington | Woodinville, Washington |
| Eckrote | Shawn | Wallace Miller | Pennsylvania, Luzerne County | U.S. District Court for the Middle District of Pennsylvania | Shickshinny, Pennsylvania | Nanticoke, Pennsylvania | Shickshinny, Pennsylvania |
| Eck-Wightman | Beth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allegany,NY | Western District of New York,Buffalo Division | Wellsville,NY | Wellsville,NY | Wellsville,NY |
| Edelen | Danielle | Frazer Law/HSGLaW | Mississippi, Harrison County | Southern District Court of Mississippi, Gulfport | Gulfport, Mississippi | Gulfport, Mississippi | Gulfport, Mississippi |
| Edelman | Tara | Webster Vicknair MacLeod | OR - Douglas | District of Oregon | Oakland, Oregon | Auburn, California | Oakland, Oregon |
| Edford | Victoria E | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,KY | Western District of Kentucky,Louisville Division | Louisville,KY | Louisville,KY | Louisville,KY |
| Edge | Mysti | Johnson Becker, PLLC | Oklahoma, OK | Western District of Oklahoma, Oklahoma City | Luther, OK | Oklahoma City, OK | Luther, OK |
| Edge | Marilyn | Johnson Becker, PLLC | Allegany, MD | District of Maryland, Northern Division | Cumberland, MD | Cumberland, MD | Cumberland, MD |
| Edgeworth | Stephen | Shaiti & Company PLLC | AL, Calhoun County | N.D.AL, Anniston Division | Estaboga, AL | Oxford, AL; Bloomfield Hills, MI; Auburn Hills, MI; Waterford Township, MI | Oxford, AL; Clarkston, MI |
| Edley | Vincent | Fibich Leebron Copeland Briggs | Scioto County, Ohio | Ohio Southern District Court Cincinnati Division | Portsmouth, OH | Portsmouth, OH | Portsmouth, OH |
| Edmister | Melissa | Fibich Leebron Copeland Briggs | Niagara County, NY | New York Western District Court Rochester Division | Olcott, NY | Amityville, New York | Selma, North Carolina |
| Edmonds | Sara | Webster Vicknair MacLeod | NY - Wayne | Western District of New York, Rochester Division | Newark, New York | N/A, | Newark, New York |
| Edwards | Kenneth | Fibich Leebron Copeland Briggs | Shasta County, California | California Eastern District Court Sacramento Division | Redding, CA | Redding, CA | Redding, CA |
| Edwards | Tara | Fibich Leebron Copeland Briggs | Clark County, Indiana | Indiana Southern District Court New Albany Division | Clarksville, IN | New Albany, IN | Clarksville, IN |
| Edwards | Michael | Fibich Leebron Copeland Briggs | Jefferson Davis County, Louisiana | Louisiana Western District Court Lake Charles Division | Jennings, LA | Alexandra, LA | Jennings, LA |
| Edwards | Danielle | Fibich Leebron Copeland Briggs | Marion County, Ohio | Ohio Northern District Court Toledo Division | Marion, OH | Mansfield, OH | Marion, OH |
| Edwards | Jamie | Fibich Leebron Copeland Briggs | Pitt County, NC | North Carolina Eastern District Court Eastern Division | Bell Arthur, NC | Greenville, North Carolina | Greenville, North Carolina |
| Edwards | Frank | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Reynoldsburg, OH | Columbus, OH |
| Edwards | Stacy | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Princeton, WV | Charleston, WV | Princeton, WV |
| Edwards | Daniel | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Princeton, WV | Charleston, WV | Princeton, WV |
| Edwards | Sarah | Robert Peirce & Associates | Maricopa County, AZ | District of Arizona | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Edwards | Casandra | Wallace Miller | Pennsylvania, Blair County | US District Court for the Western District of Pennsylvania | Altoona, Pennsylvania | Pennsylvania | Altoona, Pennsylvania |
| Edwards | Jesse | Webster Vicknair MacLeod | GA - Hall | Northern District of Georgia, Gainesville Division | Gainesville, Georgia | Gainesville, Georgia | Gainesville, Georgia |
| Efaw | Travis | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Taylor | District of New Jersey | Grafton, WV | Morgantown, WV | Morgantown, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Efaw | Travis | SOMMERS SCHWARTZ | WV-Taylor | USDC-Northern District of West Virginia | Grafton, WV | Grafton, WV | Grafton, WV |
| Efaw | Joshua | Wallace Miller | Pennsylvania, Beaver County | U.S. District Court for the Western District of Pennsylvania | Aliquippa, Pennsylvania | Aliquippa, Pennsylvania | Aliquippa, Pennsylvania |
| Eff | Timothy | Levin, Rojas, Camasar & Rock, LLC | OH, Wood County | Northern District of Ohio | Rossford, OH | Toledo, OH | Rossford, OH |
| Efstathiou | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Los Angeles | District of New Jersey | Los Angeles, CA | Los Angeles , CA | Los Angeles , CA |
| Egan | Kristi | Matthews & Associates | Bossier, LA | Western District of Louisiana, Shreveport Division | Bossier City, LA | Shreveport, LA | Bossier City, LA |
| Egbert | Anthony | Matthews & Associates | Fayette, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Frankfort, KY | Lexington, KY |
| Egelston | Jason | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Lawrence | District of New Jersey | Ironton, OH | Ironton, OH | Ironton, OH |
| Egerer | Kurt | Wallace Miller | Ozaukee County, Wisconsin | Eastern District of Wisconsin, Milwaukee Division | Belgium, Wisconsin | Cudahy, Wisconsin; Saukville, Wisconsin | Milwaukee, Wisconsin Belgium, Wisconsin Oak Creek, Wisconsin Random Lake. Wisconsin West Allis, Wisconsin |
| Eggleston | Codi | Johnson Becker, PLLC | Ada, ID | District of Idaho, Southern Division | Boise, ID | Boise, ID | Boise, ID |
| Egleston | Jodi | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Wayne, MI | Wayne, MI | Westland, MI |
| Egnor | Chasity | Johnson Becker, PLLC | Lincoln, WV | Southern District of West Virginia, Charleston Division | Branchland, WV | Branchland, WV | Branchland, WV |
| Egnor | Shannon | Wallace Miller | Allen County, Indiana | Northern District of Indiana, Fort Wayne Division | Fort Wayne, Indiana | Ligonier, Indiana | Avilla, Indiana |
| Ehrhardt | Kurt | Matthews & Associates | Avoyelles, LA | Western District of Louisiana, Alexandria Division | Markeville, LA | Lecompte, LA | Markeville, LA |
| Eichelberger | Denise | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Lorain | District of New Jersey | Elyria, OH | Oberlin , OH | Elyria , OH |
| Eilber | Ethan | Matthews & Associates | Wayne, PA | Middle District of Pennsylvania | Clifton Township, PA | Kingston, PA | Clifton Township, PA |
| Eisen | Cassidy | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Santa Cruz,CA | Northern District of California,San Jose Division | Santa Cruz,CA | Santa Cruz,CA | Santa Cruz,CA |
| Eisenhour | Jason | Wallace Miller | Pennsylvania, York County | United States District Court for the Middle District of Pennsylvania | West York, Pennsylvania | York, Pennsylvania; Spring Grove, Pennsylvania | West York, Pennsylvania |
| Eiss | Jennifer | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Edgewater, FL | Edgewater, FL | Edgewater, FL |
| Eklove | Michelle | Robert Peirce & Associates | Fresno County, CA | Eastern District of California | Clovis, CA | Fresno, CA | Clovis, CA |
| Elam | Crystal | Johnson Becker, PLLC | Dearborn, IN | Southern District of Indiana, New Albany Division | Lawrenceburg, IN | Cincinnati, IN | Lawrenceburg, IN |
| Elam | Kristen | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,PA | Western District of Pennsylvania,Pittsburgh Division | East Millsboro,PA | East Millsboro,PA | East Millsboro,PA |
| Elbeitoni | Dana | Wallace Miller | Cook County, Illinois | Northern District of Illinois, Eastern Division | Bridgeview, Illinois | Chicago, Illinois | Chicago, Illinois; Oaklawn, Illinois |
| Eld | Kristina | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Pennsylvania | Philadelphia, Pennsylvania |
| Elder | Tim | Frazer Law/HSGLaW | Missouri, Marion County | Eastern Distict Court of Missouri, St. Louis | Hannibal, Missouri | Hannibal, Missouri | Hannibal, Missouri |
| Elder | Ricky | Frazer PLC | Oklahoma, Oklahoma County | Western District of Court of Oklahoma, Oklahoma City | Edmond, Oklahoma | Edmond, Oklahoma | Edmond, Oklahoma |
| Elder | Lamont | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Elder | Brenda | Wallace Miller | Colorado, El Paso County | United States District Court for the District of Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado; Denver, Colorado; Pueblo, Colorado | Colorado Springs, Colorado; Pueblo, Colorado |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Elder | Tara | Wallace Miller | Harrison County, West Virginia | Northern District of West Virginia, Clarksburg Division | Clarksburg, West Virginia | Martinsburg, West Virginia; Clarksburg, West Virginia | Martinsburg, West Virginia; Clarksburg, West Virginia |
| Elderton | Jonathan | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Tulsa | District of New Jersey | Jenks, OK | Jenks, OK | Tulsa, OK |
| Eldridge | Jill | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Eldridge | Kathy | Levin, Rojas, Camassuper & Reck, LLC | Maricopa, AZ | District of Arizona | Mesa, AZ | Chandler, AZ | Mesa, AZ |
| Eldridge | Brian | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Hallie,KY | Hallie,KY | Hallie,KY |
| Eldridge | Jeremy | The Dolman Russo Firm | ME, Penobscot County | U.S. District Court for the District of ME | Corrina, ME | Bangor, ME | Bangor, ME |
| Eldridge | Kathy | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Mesa, Arizona | Chandler, Arizona | Mesa, Arizona |
| Elfrink | Adrian | Andrews & Thornton, AAL, ALC | Summit County, OH | Eastern District of Virginia - Richmond Division | Barberton, OH | Barberton, OH | Barberton, OH |
| Elias | Rosaria | Johnson Becker, PLLC | Mesa, CO | District of Colorado, Denver | Grand Junction, CO | Grand Junction, CO | Grand Junction, CO |
| Elias | Deidre | Matthews & Associates | Hancock, WV | Northern District of West Virginia | New Cumberland, WV | Weirton, WV | New Cumberland, WV |
| Elie | Daniel | Alex Davis Law PSC | New York, Franklin | Northern District of New York, Malone/Plattsburgh Division | North Bangor, New York | Malone, New York | North Bangor, New York |
| Eliopulos | Mark | Andrews & Thornton, AAL, ALC | Madison County, GA | Eastern District of Virginia - Richmond Division | Hull, GA | Hull, GA | Hull, GA |
| Elliot-Diehl | Nichole | Webster Vicknair MacLeod | FL - Hernando | Middle District of Florida, Tampa Division | Spring Hill, Florida | Spring Hill, Florida | Spring Hill, Florida |
| Elliott | Emily | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,IN | Southern District of Indiana,Indianapolis Division | Anderson,IN | Anderson,IN | Anderson,IN |
| Ellis | Ron | ASK LLP | TX, Cooke | E.D. Tex., Sherman Division | Gainsville, TX | Hunt, TX | Hunt, TX |
| Ellis | Larry | Johnson Becker, PLLC | Mingo, WV | Southern District of West Virginia, Charleston Division | Baisden, WV | Logan, WV | Baisden, WV |
| Ellis | Raina | Johnson Becker, PLLC | Gwinnett, GA | Northern District of Georgia, Atlanta Division | Duluth, GA | Lawrenceville, GA | Duluth, GA |
| Ellis | William | Johnson Becker, PLLC | Faulkner, AR | Eastern District of Arkansas, Central Division | Conway, AR | Heber Springs, AR | Conway, AR |
| Ellis | Thomas | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Monroe | District of New Jersey | Webster, NY | Henrietta, NY | Webster, NY |
| Ellis | Joseph | Webster Vicknair MacLeod | PA - Allegheny | Western District of Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Ellison | Arrica | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Taylor | District of New Jersey | Abilene, TX | Abilene, TX | Abilene, TX |
| Ellison | Ahmir | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Elmaraghi | Emad | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Pasadena, CA | Santa Fe Springs, CA | Pasadena, CA |
| Elmore | Adaline | Johnson Becker, PLLC | Jackson, WV | Southern District of West Virginia, Charleston Division | Sandyville, WV | Ravenswood, WV | Sandyville, WV |
| Elmore | Joey | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Elmore | Ryan | Wallace Miller | California, Ventura County | U.S. District Court for the Central District of California, Western Division | Simi Valley, California | Simi Valley, California; Agoura Hills, California; Thousand Oaks, California | Simi Valley, California |
| Elrod | Amber | Matthews & Associates | Douglas, CO | District of Colorado | Littleton, CO | Sacramento, CA | Littleton, CO |

| Elschlager | Brandon | Matthews & Associates | Wood, WV | Southern District of West Virginia | Vienna, WV | Parkersburg, WV | Vienna, WV |
|---|---|---|---|---|---|---|---|
| Elewick | William | ASK LLP | WV, Logan | S.D. W. Va., Charleston Division | Monaville, WV | Logan, WV | Logan, WV |
| Elewick | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Lake View, AL | Woodstock, AL | Lake View, AL |
| Elewick | Tiffany | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Licking | District of New Jersey | Heath, OH | Heath, OH | Newark, OH |
| Elza | Joseph | Flint Cooper | IN, Dearborn Co. | Southern District of Indiana, New Albany Division | Dillsboro, IN | Dent, OH | Shelbyville, IN |
| Emberson | Windi | ASK LLP | OK, Tulsa | N.D. Okla. | Sand Springs, OK | Broken Arrow, OK | Broken Arrow, OK |
| Embry | Heather | Webster Vicknair MacLeod | IL - Madison | Southern District of Illinois, East St. Louis Division | Rosewood Heights, Illinois | Bethalto, Illinois | Rosewood Heights, Illinois |
| Emmerich | Pamela | Fibich Leebron Copeland Briggs | Johnston County, NC | North Carolina Eastern District Court  Eastern Division | Benson, NC | Dunn, North Carolina | Benson, North Carolina |
| Emmerson | Connor | Matthews & Associates | Jefferson, CO | District of Colorado | Lakewood, CO | San Jose, CA | Lakewood, CO |
| Emmons | Scott | Matthews & Associates | Grant, KY | Eastern District of Kentucky, Covington Division | Williamstown, KY | Cincinnati, OH | Williamstown, KY |
| Encalade-Adam | Gloria | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Lafitte, LA | Gretna, LA | Lafitte, LA |
| Encinas | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Cochise | District of New Jersey | Douglas, AZ | Tucson, AZ | Douglas, AZ |
| Endicott | Rondel | Wallace Miller | Martin County, Kentucky | Eastern District of Kentucky, Pikeville Division | Inez, Kentucky | Inez, Kentucky | Prestonsburg, Kentucky; Paintsville, Kentucky; Inez, Kentucky |
| Endres | Marvin | D. Miller & Associates PLLC | Arizona, Yuma | USDC - D. Arizona | Yuma, AZ | Yuma, AZ | Yuma, AZ |
| Engebretson | Chad | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| England | James | ASK LLP | WV, Raleigh | S.D. W. Va., Beckley Division | Beckley, WV | Princeton, WV | Princeton, WV |
| England | Amanda | Flint Cooper | GA, Haralson Co. | Northern District of Georgia, Newnan Division | Bremen, GA | Villa Rica, GA | Bremen, GA |
| England | James | Flint Cooper | WV, Raleigh Co. | Southern District of West Virginia, Beckley Division | Beckley, WV | Beckley, WV | Beckley, WV |
| England | Tara | Frazer Law/HSGLaW | Illinois, Logan County | Central District of Illinois, Springfield Division | Elkhart, Illinois | Gillespie, Illinois | Elkhart, Illinois |
| English | Brooke | Levin, Rojas, Camasear & Rock, LLC | NC, Rockingham County | Middle District of North Carolina | Rockingham, NC | Rockingham, NC | Rockingham, NC |
| Enloe | Brandon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Saint Albans,WV | Saint Albans,WV | Saint Albans,WV |
| Enriquez | Bailey | Schlichter Bogard, LLP | King, WA | Western District of Washington - Seattle | Seattle, WA | Seattle, WA; Auburn, WA, Burien, WA | Seattle, WA; Auburn, WA, Burien, WA |
| Enslin | Brittani | Matthews & Associates | Lackawanna, PA | Middle District of Pennsylvania | Moosic, PA | Jermyn, PA | Moosic, PA |
| Enyeart | Christin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | Chicago,IL | Chicago,IL | Chicago,IL |
| Eperthener | Shawn | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Epling | Cory | Fibich Leebron Copeland Briggs | Boone County, West Virginia | West Virginia Southern District Court  Charleston Division | Hewett, WV | Charleston, WV | Madison, WV |
| Epling | Joshua | Wallace Miller | West Virginia, Raleigh County | U.S. District Court for the Southern District of West Virginia, Beckley Division | Beckley, West Virginia | Beckley, West Virginia | Beckley, West Virginia |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Epperson | Justin | ASK LLP | UT, Salt Lake | D. Utah | Salt Lake City, UT | Salt Lake City, UT | Salt Lake City, UT |
| Epperson | Ryan | Bey & Associates, LLC | Georgia, Clayton County | Northern District of Georgia | Rex, Georgia | Rex, Georgia | Rex, Georgia |
| Erb | William | Levin Papantonio Rafferty | West Virginia, Mason County | Southern District of West Virginia Huntington Division | Mason, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Erbe | Christopher | Johnson Becker, PLLC | Brevard, FL | Middle District of Florida, Orlando Division | Indialantic, FL | Melbourne, FL | Indialantic, FL |
| Erickson | Karl | Frazer Law/HSGLaW | Alaska, Matanuska-Susitna Borough | District of Alaska, Anchorage Division | Palmer, Alaska | Palmer, Alaska | Palmer, Alaska |
| Erickson | Brandon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Gage,NE | District of Nebraska,Lincoln Division | Filley,NE | Filley,NE | Filley,NE |
| Erickson | Joseph | Wallace Miller | Alaska, Matanuska-Susitna | US District Court for the  District of Alaska | Wasilla, Alaska | Player, Alaska; Salt Lake City, Utah; Dallas, Texas; Kermit, Texas | Texas, Wasilla, Alaska |
| Erickson | Karl | Webster Vicknair MacLeod | AK - Matanuska-Susitna | District of Alaska | Palmer, Alaska | Palmer, Alaska | Palmer, Alaska |
| Erickson | Nathan | D. Miller & Associates PLLC | California, Shasta | USDC - E.D. Cal, Sacramento Division | Shasta Lake City, CA | Shasta Lake City, CA | Shasta Lake City, CA |
| Ertell | Christina | Fibich Leebron Copeland Briggs | Cattaraugus County, NY | New York Western District Court  Rochester Division | Portville, NY | Buffalo, New York | Portville, New York |
| Erthal | Christopher | Flint Cooper | PA, Lehigh Co. | Eastern District of Pennsylvania, Allentown Division | Bethlehem, PA | Allentown, PA | Bethlehem, PA |
| Escue | Justice | Robert Peirce & Associates | Hancock County, IN | Southern District of Indiana | Fortville, IN | Fortville, IN | Fortville, IN |
| Eshbaugh | Caroline | Levin, Rojas, Camassar & Reck, LLC | OH, Lawrence County | Southern District of Ohio | Proctorville, OH | Huntington, WV | Huntington, WV |
| Eskew | Shannon | Johnson Becker, PLLC | Madison, IN | Southern District of Indiana, Indianapolis Division | Lapel, IN | Indianapolis, IN | Lapel, IN |
| Esler | Robert | D. Miller & Associates PLLC | Arizona, Mojave | USDC - D. Arizona | Kindman, AZ | Kindman, AZ | Kindman, AZ |
| Esoff | Steven | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Suffolk | District of New Jersey | Lindenhurst, NY | Lindenhurst, NY | Lindenhurst, NY |
| Estep | Timothy | Matthews & Associates | Harlan, KY | Eastern District of Kentucky, London Division | Wallins Creek, KY | Harlan, KY | Wallins Creek, KY |
| Estep | Johnny | Matthews & Associates | Logan, WV | Southern District of West Virginia | Omar, WV | Pikeville, KY | Omar, WV |
| Estep | Cassandra | Peiffer Wolf Carr Kane Conway & Wise, LLP | Coos,OR | District of Oregon,Eugene Division | Coos Bay,OR | Coos Bay,OR | Coos Bay,OR |
| Estep | Mariah | Wallace Miller | California , Orange County | US District Court for the Central District of California; Southern Division | Fountain Valley, California | Huntington Beach, California | Fountain Valley, California |
| Estrada | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fleming,KY | Eastern District of Kentucky,Central Division at Lexington | Flemingsburg,KY | Flemingsburg,KY | Flemingsburg,KY |
| Estrada | Michelle | D. Miller & Associates PLLC | Indiana, Bartholomew | USDC - S.D. Indiana, Indianapolis Division | Columbus, IN | Columbus, IN | Columbus, IN |
| Etheridge | Brian | Fibich Leebron Copeland Briggs | Richmond County, NC | North Carolina Middle District Court | Rockingham, NC | Troy, North Carolina | Rockingham, North Carolina |
| Ethridge | Randi | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Pomona, CA | Los Angeles, CA | Pomona, CA |
| Etzweiler | Audranna | Matthews & Associates | Dauphin, PA | Middle District of Pennsylvania | Harrisburg, PA | Media, PA | Harrisburg, PA |
| Eubanks | Michael | Matthews & Associates | Emery, UT | District of Utah, Central Division | Ferron, UT | Pascagoula, MS | Ferron, UT |
| Evanko | Nicholas | Meyer Wilson, Co., LPA | Blair County, PA | Western District of PA (Johnstown) | Altoona, PA | Pittsburgh, PA, Butler, PA | Altoona, PA |

| Evankovich | Saleen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clarion,PA | Western District of Pennsylvania,Pittsburgh Division | rimersburg,PA | rimersburg,PA | rimersburg,PA |
|---|---|---|---|---|---|---|---|
| Evanovich | Michael | Wallace Miller | Pennsylvania, Washington County | U.S. District Court for the Western District of Pennsylvania | McMurray, Pennsylvania | Bridgeville, Pennsylvania; Pittsburgh, Pennsylvania | McMurray, Pennsylvania |
| Evans | Robin | Alex Davis Law PSC | West Virginia, Cabell | Southern District of West Virginia, Huntington Division | Huntington, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Evans | Thomas | Fibich Leebron Copeland Briggs | Mahoning County, Ohio | Ohio Northern District Court  Youngstown Division | Canfield, OH | Boardman, OH | Boardman, OH |
| Evans | Thomas | Fibich Leebron Copeland Briggs | Lackawanna County, Pennsylvania | Pennsylvania Middle District Court | Jessup, PA | Scranton, PA | Scranton, PA |
| Evans | Melissa | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Chapmanville, WV | Williamson, WV | Chapmanville, WV |
| Evans | Nathan | Flint Cooper | NV, Clark Co. | District of Nevada, Las Vegas Division | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Evans | Eric | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | New Jersey | New Jersey |
| Evans | Brandon | Frazer Law/HSGLaW | Colorado, El Paso County | District of Colorado, Colorado Springs Division | Colorado Springs, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado |
| Evans | Peyton | Frazer Law/HSGLaW | Colorado, Moffatt County | District of Colorado, Grand Junction Division | Craig, Colorado | Craig, Colorado | Craig, Colorado |
| Evans | Jeremiah | Hammers Law Firm | Harvey County, Kansas | Kansas District Court - Wichita, Kansas | Newton, Kansas | Ashland, Missouri | Newton, Kansas |
| Evans | Summer | Matthews & Associates | Ventura, CA | Central District of California, Western Division | Ventura, CA | Enid, OK | Ventura, CA |
| Evans | Kristyn | Matthews & Associates | Ross, OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Columbus, OH | Chillicothe, OH |
| Evans | Brandon | Wallace Miller | Colorado | U.S. District Court for the District of Colorado | Colorado | Colorado | Colorado |
| Evans | Shwanda | Wallace Miller | Indiana, Lake County | US District Court for the Northern District of Indiana; Hammond Division | Gary, Indiana | Gary, IN; Crown Point, Indiana; Munster, Indiana; Portage, Indiana | Gary, Indiana |
| Evans | Jeremiah | Wallace Miller | Wayne County, Kentucky | Eastern District of Kentucky, London Division | Monticello, Kentucky | Middlesboro, Kentucky; Pineville, Kentucky | Middlesboro, Kentucky; Pineville, Kentucky |
| Evans | Toni | Webster Vicknair MacLeod | AL - Jefferson | Northern District of Alabama, Southern Division | Mccalla, Alabama | Birmingham, Alabama | Mccalla, Alabama |
| Everett | Mark | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Everling | Jordan | Wallace Miller | Indiana | U.S. District Court for the Southern District of Indiana | Indiana | Indiana | Indiana |
| Evon | Gregory | Fibich Leebron Copeland Briggs | Windham County, CT | Connecticut District Court  Hartford Division | Willamantic, CT | Cicero, New York | Oswego, New York |
| Evon | Gregory | Wallace Miller | Windham County, Connecticut | District of Connecticut, Hartford | Willimantic, Connecticut | Meriden, Connecticut | Meriden, Connecticut; Willimantic, Connecticut |
| Ewald | Angela | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Chandler, AZ | Mesa, AZ | Chandler, AZ |
| Ewing | Kelsey | Matthews & Associates | Nevada, CA | Eastern District of California, Sacramento Division | Grass Valley, CA | Auburn, CA | Grass Valley, CA |
| Ezell | Drew | Johnson Becker, PLLC | Mobile, AL | Southern District of Alabama, Mobile Division | Mobile, AL | Mobile, AL | Mobile, AL |
| Faamatau | Jeannie | Johnson Becker, PLLC | Marion, FL | Middle District of Florida, Ocala Division | Ocala, FL | Gainesville, FL | Ocala, FL |
| Faber | Jasmine | Webster Vicknair MacLeod | CA - Santa Cruz | Northern District of California | Santa Cruz, California | Tustin, California | Santa Cruz, California |
| Fabisch | Thomas | Matthews & Associates | Lake, CA | Northern District of California, San Francisco Division | Nice, CA | Lucerne, CA | Nice, CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Facchin | Kyle | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Placer | District of New Jersey | Lincoln, CA | Walnut Creek, CA | Walnut Creek, CA |
| Fahnestock | Heather | Peiffer Wolf Carr Kane Conway & Wise, LLP | Berkeley,WV | Northern District of West Virginia,Martinsburg Division | Inwood,WV | Inwood,WV | Inwood,WV |
| Fairbanks | Brian Douglas | Shaiti & Company PLLC | FL, Lee County | M.D.FL, Fort Myers Division | Bonita Springs, FL | Syracuse, NY | Syracuse, NY; Bonita Springs, FL |
| Fairbanks | Curtis | Webster Vicknair MacLeod | MN - Hennepin | District of Minnesota | Robbinsdale, Minnesota | Brooklyn Park, Minnesota | Robinsdale, Minnesota |
| Fairchild | Kevin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Martin,KY | Eastern District of Kentucky,Southern Division at Pikeville | Tomahawk,KY | Tomahawk,KY | Tomahawk,KY |
| Fairley | Ed | Andrews & Thornton, AAL, ALC | Fayette County, PA | Eastern District of Virginia - Richmond Division | Connellsville, PA | Connellsville, PA | Connellsville, PA |
| Fairlie | Mark | Frazer PLC | Florida, Citrus County | Middle District Court of Florida, Ocala | Citrus Springs, Florida | Staten Island, New York | Staten Island, New York; Citrus Springs, Florida |
| Fakhoury | Shereen | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Alsip, IL | Alsip, IL | Alsip, IL |
| Falco | Michael | Johnson Becker, PLLC | Queens, NY | Eastern District of New York, Brooklyn | Long Island City, NY | Long Island City, NY | Long Island City, NY |
| Falcucci | Philip | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | Lynn, Massachusetts | East Boston, Massachusetts | Lynn, Massachusetts |
| Falls | Kaitlynn | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Lake Lynn, PA | Uniontown, PA | Lake Lynn, PA |
| Fankell | Justin | Flint Cooper | OH, Butler Co. | Ohio Southern District Court, Dayton Division | Middletown, OH | Waynesville, OH | Middletown, OH |
| Fannin | Matthew | Wallace Miller | Ohio, Stark County | US District Court for the Northern District of Ohio, Eastern Division | Canton, Ohio | Canton, Ohio; Uniontown, Ohio; Massillon, Ohio | Canton, Ohoi |
| Fanning | Helen | Fibich Leebron Copeland Briggs | Buchanan County, MO | Missouri Western District Court, St. Joseph Division | Saint Joseph, MO | Saint Joseph, MO | Saint Joseph, MO |
| Fanning | Regina | Matthews & Associates | Sangamon, IL | Central District of Illinois, Springfield Division | Springfield, IL | Springfield, IL | Springfield, IL |
| Faraci | Kelley | Webster Vicknair MacLeod | NY - Onondga | Northern District of New York, Syracuse Division | Syracuse, New York | Syracuse, New York | Syracuse, New York |
| Fares | Rachel | Frazer Law/HSGLaW | Ohio, Franklin County | Southern District of Ohio, Columbus Division | Grove City, Ohio | New Albany, Ohio | Grove City, Ohio |
| Faria | Adam | Frazer Law/HSGLaW | New York, Albany County | Northern District of New York, Albany Division | Albany, New York | Albany, New York | Albany, New York |
| Farinacci | George | Johnson Becker, PLLC | Bent, CO | District of Colorado, Denver | Las Animas, CO | Las Animas, CO | Las Animas, CO |
| Farkac | Ailene | Webster Vicknair MacLeod | OR - Lane | District of Oregon | Eugene, Oregon | Eugene, Oregon | Eugene, Oregon |
| Farley | Matthew | Johnson Becker, PLLC | Mingo, WV | Southern District of West Virginia, Charleston Division | Delbarton, WV | Delbarton, WV | Delbarton, WV |
| Farley | Michelle | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Princeton, WV | Bristol, WV | Princeton, WV |
| Farley | Tera | Wallace Miller | Mercer County, West Virginia | Southern District of West Virginia, Bluefield Division | Princeton, West Virginia | Princeton, West Virginia; Bluefield, Virginia | Abingdon, Virginia; Princeton, West Virginia |
| Farlow | Dawn | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Bensalem, PA | Philadelphia, PA | Bensalem, PA |
| Farmer | Kristen | Fibich Leebron Copeland Briggs | Mercer County, West Virginia | West Virginia Southern District Court  Bluefield Division | Bluefield, WV | Beaver, WV | Bluefield, WV |
| Farmer | Laura | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Bluefield, WV | Princeton, WV | Bluefield, WV |
| Farmer | Lucas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ouachita,LA | Western District of Louisiana,Monroe Division | Monroe,LA | Monroe,LA | Monroe,LA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Farmer | Debra | Sbaiti & Company PLLC | FL, Brevard County | M.D.FL, Orlando Division | Palm Bay, FL | Palm Bay, FL | Palm Bay, FL |
| Farrell | Jeffrey | Fibich Leebron Copeland Briggs | Riverside County, California | California Central Court Eastern Division | Murrieta, CA | Menifee, CA | Murrieta, CA |
| Farnham | Michael | Webster Vicknair MacLeod | OR - Coos | District of Oregon | Coos Bay, Oregon | Ontario, Oregon | Coos Bay, Oregon |
| Farr | Trish | Webster Vicknair MacLeod | ME - Androscoggin | District of Maine | Lewiston, Maine | Auburn, Maine | Lewiston, Maine |
| Farrell | Patrick | ASK LLP | PA, Luzerne | M.D. Pa. | Wilkes-Barre, PA | Plains, PA | Plains, PA |
| Farrell | Kristina | Fibich Leebron Copeland Briggs | Carroll County, NH | New Hampshire District Court | Effingham, NH | Haverhill, Massachusetts | Haverhill, Massachusetts |
| Farrell | Jason | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Brazoria | District of New Jersey | Alvin, TX | Woburn, MA | Malden, MA |
| Farrell | Joseph | Webster Vicknair MacLeod | PA - Montgomery | Eastern District of Pennsylvania | Levittown, Pennsylvania | Fairless Hills, Pennsylvania | Levittown, |
| Farrington | Gregory | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Lake Worth Florida | Lake Worth Florida |
| Farris | Cody | Flint Cooper | OH, Butler Co. | Southern District of Ohio, Western Division | Hamilton, OH | West Chester, OH | Hamilton, OH |
| Faulkner | Brandon | Childers Schlueter & Smith, LLC | FL, Brevard Co. | USDC for the Middle District of Florida, Orlando Division | Melbourne, FL | Melbourne, FL | Melbourne, FL |
| Faus | Tim | Frazer Law/HSGLaW | Illinois, Jackson County | Southern District of Illinois, East St. Louis Division | Carbondale, Illinois | Caseyville, Illinois; East St. Louis, Illinois | Caseyville, Illinois; East St. Louis, Illinois; Carbondale, Illinois |
| Faust | Jeremy | Johnson Becker, PLLC | Madison, OH | Southern District of Ohio, Eastern Division | West Jefferson, OH | Columbus, OH | West Jefferson, OH |
| Fauver | Richard | Wallace Miller | West Virginia, Jefferson County | US District Court for the Northern District of West Virginia; Martinsburg Division | Charles Town, West Virginia | Gallipolis, Ohio | Ohio; Charles town, West Virginia |
| Fawcett | Gregory | Wallace Miller | California, Sacramento County | U.S. District Court for the Eastern District of California, Sacramento Division | Sacramento, California | Carmichael, California; Sacramento, California | Sacramento, California |
| Fay | Michele | Matthews & Associates | Boulder, CO | District of Colorado | Longmont, CO | Longmont, CO | Longmont, CO |
| Fays | Tara | Matthews & Associates | Coconino, AZ | District of Arizona, Prescott Division | Page, AZ | Bloomington, IN | Page, AZ |
| Fazzino | Joseph | Wallace Miller | Florida, Palm Beach County | United States District Court for the Southern District of Florida | Boca Raton, Florida | Wallingford, Connecticut | Middletown, Connecticut |
| Fazzio | Brandon | Webster Vicknair MacLeod | LA - St. Tammany | Eastern District of Louisiana | Abita Springs, Louisiana | New Orleans, Louisiana | Abita Springs, Louisiana |
| Febinger | Kerri | Wallace Miller | Pennsylvania, Armstrong County | U.S. District Court for the Western District of Pennsylvania | Freeport, Pennsylvania | Pittsburgh, Pennsylvania; Beaver Falls, Pennsylvania | Freeport, Pennsylvania |
| Fedorchak | Richard | Frazer Law/HSGLaW | California, Los Angeles County | Central District Court of California, Los Angeles | Los Angeles, California | Venice, California | Los Angeles, California |
| Fedukovich | Dylan | Webster Vicknair MacLeod | WV - Raleigh | Southern District of West Virginia | Beckley, West Virginia | Beckley, West Virginia | Beckley, West Virginia |
| Fee | Jonathan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harlan,KY | Eastern District of Kentucky,Southern Division at London | Harlan,KY | Harlan,KY | Harlan,KY |
| Fee | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harlan,KY | Eastern District of Kentucky,Southern Division at London | Harlan,KY | Harlan,KY | Harlan,KY |
| Feeback | Ashley | Matthews & Associates | Fayette, IN | Southern District of Indiana, Indianapolis Division | Connersville, IN | Indianapolis, IN | Connersville, IN |
| Feeney | David | Alex Davis Law PSC | California, Riverside | Central District of California, Eastern Division | Corona, California | Corona, California | Corona, California |
| Fehsenfeld | Rebekah | ASK LLP | IL, Jackson | S.D. Ill., Benton Division | Carbondale, IL | Carbondale, IL | Carbondale, IL |

| Feikert | Bernadette | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Amador | District of New Jersey | Ione, CA | Ione, CA | Ione, CA |
|---|---|---|---|---|---|---|---|
| Feisthamel | Ron | Webster Vicknair MacLeod | NY - Jefferson | Northern District of New York, Syracuse Division | Watertown, New York | Watertown, New York | Watertown, New York |
| Feloceria | Kriston | Matthews & Associates | Sangamon, IL | Central District of Illinois, Springfield Division | Springfield, IL | Springfield, IL | Springfield, IL |
| Felix | Jacob | Johnson Becker, PLLC | San Bernardino, CA | Central District of California, Eastern Division | Yucca Valley, CA | San Diego, CA | Yucca Valley, CA |
| Felix | James | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Hemet, CA | Los Angeles, CA | Hemet, CA |
| Felix | Guillermo | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Felker | Brandy | Fibich Leebron Copeland Briggs | Steuben County, NY | New York Eastern District Court  Brooklyn Division | Painted Post, NY | Addison, New York | Corning, New York |
| Feltman | Jordana | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Adams | District of New Jersey | Aurora, CO | Aurora , CO | Aurora , CO |
| Femia | Daniela | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Somerville, MA | Lynn, Massachusetts | Somerville, Massachusetts |
| Ferguson | Josh | Flint Cooper | OH, Cuyahoga Co. | Northern District of Ohio, Eastern Division | Brooklyn, OH | Cleveland, OH | Brooklyn, OH |
| Ferguson | Jansen | Matthews & Associates | Avoyelles, LA | Western District of Louisiana, Alexandria Division | Pineville, LA | Thornton, CO | Pineville, LA |
| Ferguson | Clifford | Wallace Miller | Ohio, Montgomery County | United States District Court for the Southern District of Ohio; Western Division | Germantown, Ohio | Dayton, Ohio; Miamisburg, Ohio | Germantown, Ohio |
| Ferlisi | Chris | Robert Peirce & Associates | Baldwin County, AL | Southern District of Alabama | Elberta, AL | Foley, AL | Elberta, AL |
| Fernandez | Gladys | Johnson Becker, PLLC | Hillsborough, FL | Middle District of Florida, Tampa Division | Tampa, FL | Tampa, FL | Tampa, FL |
| Fernandez | Jaycob | Nigh Goldenberg Raso & Vaughn, PLLC | CA, San Diego | District of New Jersey | San Diego, CA | San Diego, CA | San Diego, CA |
| Ferniciola | Robert | ASK LLP | ID, Bonneville | D. Idaho | Irwin, ID | Key Largo, FL | Key Largo, FL |
| Feroli | Michael | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Whitman, MA | Stoughton, Massachusetts | Whitman, Massachusetts |
| Ferrari | Michael | Frazer PLC | Minnesota, Ramsey County | District Court of Minnesota, St. Paul | Saint Paul, Minnesota | TWP, Michigan | Saint Paul, Minnesota |
| Ferrazzi | Joseph | Wallace Miller | Connecticut, New Haven County | U.S. District Court for the District of Connecticut | Naugatuck, Connecticut | Waterbury, Connecticut; Middlebury, Connecticut | Naugatuck, Connecticut |
| Ferrer | Staci | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Ferrera | Daniel | Forman Law Offices, P.A. | WV, Marshall County | United States District Court for the Northern District of West Virginia, Wheeling Division | Benwood, WV | Broward county Fl | Boca Raton FL |
| Ferrin | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | MI, Emmet | District of New Jersey | Petoskey, MI | Torrance , CA | San Pedro, CA |
| Ferrin | Joshua | Webster Vicknair MacLeod | UT - Tooele | District of Utah | Tooele, Utah | West Jordan, Utah | Tooele/West Jordan, Utah |
| Ferris | Cynthia | ASK LLP | CO, Bent | D. Colo. | Las Animas, CO | Pueblo, CO | Pueblo, CO |
| Ferry | Scott | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Allegheny | District of New Jersey | Clinton, PA | Monaca, PA | Clinton, PA |
| Feterick | Michael | Shuti & Company PLLC | IL, Cook County | IL N.D., Chicago Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Fetterolf | AnnMarie | Matthews & Associates | Schuylkill, PA | Middle District of Pennsylvania | Saint Clair, PA | Lebanon, PA | Saint Clair, PA |

| Ficht | Richard | | Matthews & Associates | Lake, OH | Northern District of Ohio, Eastern Division | Eastlake, OH | Smithtown, NY | Eastlake, OH |
|---|---|---|---|---|---|---|---|---|
| Fidler | Allison | | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Cook | District of New Jersey | Hometown, IL | Hometown, IL | Hometown, IL |
| Fiebig | Erik | | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | Scarborough, ME | Portland, ME | Portland, ME |
| Fiel | Jordan | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, San Francisco | District of New Jersey | San Francisco, CA | Vallejo, CA | Vallejo, CA |
| Field | Kathleen | | The Dolman Russo Firm | MI, Ingham County | U.S. District Court for the Western District of Michigan | Lansing, MI | Okemos, MI | Okemos, MI |
| Fielding | Jennifer | | Johnson Becker, PLLC | Adams, IL | Central District of Illinois, Springfield | Quincy, IL | Quincy, IL | Quincy, IL |
| Fields | Phillip | | ASK LLP | OH, Richland | N.D. Ohio, Eastern Division | Mansfield, OH | Mansfield, OH | Mansfield, OH |
| Fields | Bradley | | Matthews & Associate | Laurel, KY | Eastern District of Kentucky, London Division | East Bernstadt, KY | London, KY | East Bernstadt, KY |
| Fields | Keith | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Duval,FL | Middle District of Florida,Jacksonville Division | jacksonville beach,FL | jacksonville beach,FL | jacksonville beach,FL |
| Fields | Zachary | | Robert Peirce & Associates | Fayette County, PA | Western District of Pennsylvania | Lemont Furnace, PA | Charleroi, PA and Pittsburgh, PA | Charleroi, PA and Pittsburgh, PA |
| Fields | Clarence | | Wallace Miller | Ohio, Richland County | United States District Court for the Northern District of Ohio, Eastern Division | Butler, Ohio | Mansfield, Ohio | Butler, Ohio |
| Fiessinger | Dirk | | Frazer Law/HSGLaW | Ohio, Butler or Warren County | Southern District of Ohio, Cincinnati Division | Middletown, Ohio | Middletown, Ohio | Middletown, Ohio |
| Figueroa | Gladys | | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Springfield, MA | West Springfield, Massachusetts | Springfield, Massachusetts |
| Fijalkovic | Jordan | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, York | District of New Jersey | Hanover, PA | Hanover, PA | Hanover, PA |
| Fike | Carla | | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Gardendale, AL | Birmingham, AL | Birmingham, AL |
| Filous | Rich | | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Fincher | Eddie | Leanne Fincher | Schlichter Bogard, LLP | Polk, GA | Northern District of Georgia - Rome | Aragon, GA | Dallas, GA; Marietta, GA; Rome, GA; Rockmart, GA | Dallas, GA; Marietta, GA; Rome, GA; Rockmart, GA |
| Fineday | Joseph | | Wallace Miller | Minnesota | U.S. District Court for the District of Minnesota | Minnesota | Minnesota | Minnesota |
| Fink | Ethan | | Fibich Leebron Copeland Briggs | Lincoln County, ME | Maine District Court | Damariscotta, ME | Damariscotta, ME | Damariscotta, ME |
| Fink | Christopher | | Frazer Law/HSGLaW | New York, Richmond County | Eastern District of New York, Brooklyn Division | Staten Island, New York | Staten Island, New York | Staten Island, New York |
| Fink | Kevin | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lehigh | District of New Jersey | West End Theatre District, PA | Allentown, PA | Allentown, PA |
| Fink | Joel | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Howard,IN | Southern District of Indiana,Indianapolis Division | Kokomo,IN | Kokomo,IN | Kokomo,IN |
| Finkenstead | Shawn | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,KY | Eastern District of Kentucky,Northern Division at Covington | Florence,KY | Florence,KY | Florence,KY |
| Finley | Jason | | Frazer Law/HSGLaW | West Virginia, Mingo County | Southern District of West Virginia, Division 2 | Dingess, West Virginia | Logan, West Virginia, Barboursville, West Virginia | Dingess, West Virginia |
| Finley | David | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Cuyahoga | District of New Jersey | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Finn | Richard | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Lake Worth | Lake Worth |
| Finney | Joseph | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Gwinnett,GA | Northern District of Georgia,Atlanta Division | Norcross,GA | Norcross,GA | Norcross,GA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fino | Lindsey | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Tamarac, FL | Dania Beach and Fort Lauderdale, FL | Dania Beach and Fort Lauderdale FL |
| Finowski | Paula | ASK LLP | OH, Cuyahoga | N.D. Ohio, Eastern Division | Cleveland, OH | Bethel, OH | Bethel, OH |
| Fiorese | Robert | Hammers Law Firm | Northampton County, Pennsylvania | Eastern District of Pennsylvania - Allentown, Pennsylvania | Easton, Pennsylvania | New York, New York | Easton, Pennsylvania |
| Fipps | Adam | Wallace Miller | Collier County, Florida | Middle District of Florida, Fort Myers Division | Naples, Florida | Idianapolis, Indiana | Ft. Myers, Florida; Cape Coral, Florida; Indianapolis, Indiana |
| Firek | Paul | Webster Vicknair MacLeod | WI - Sheboygan | Eastern District of Wisconsin | Sheboygan, Wisconsin | Lincoln Park, Michigan | Lincoln Park, Michigan |
| Fischer | Stephanie | Matthews & Associates | Lycoming, PA | Middle District of Pennsylvania | Williamsport, PA | Williamsport, PA | Williamsport, PA |
| Fish | Ryan | Matthews & Associates | Jasper, IN | Northern District of Indiana, Lafayette Division | Rensselaer, IN | Merrillville, IN | Rensselaer, IN |
| Fish | Randy | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Cleveland | District of New Jersey | Noble, OK | Mustang, OK | Noble, OK |
| Fisher | Thomas | Forman Law Offices, P.A. | MA, Plymouth County | United States District Court for the District of Massachusetts, Boston Division | Hulla, MA | Jamaica Plain, MA | Hull, MA |
| Fisher | Jamie | Johnson Becker, PLLC | Adams, CO | District of Colorado, Denver | Thornton, CO | Denver, CO | Thornton, CO |
| Fisher | Wendy | Lowe Scott Fisher | Womblsdorf, PA | Northern District of Ohio | Womblsdorf, PA | Womblsdorf, PA | Womblsdorf, PA |
| Fisher | Jason | Matthews & Associates | Gallia, OH | Southern District of Ohio, Eastern Division | Gallipolis, OH | Gallipolis, OH | Gallipolis, OH |
| Fisher | Ian | The Dolman Russo Firm | ME, Kennebec County | U.S. District Court for the District of ME | Waterville, ME | Portland, ME | Winslow, ME |
| Fisher | Jeremy | The Dolman Russo Firm | MI, Macomb County | US District Court of Michigan - E Division | Center Line, MI | Royal Oak, MI | Royal Oak, MI |
| Fisher | Landon | Wallace Miller | Pennsylvania, Blair County | U.S. District Court for the Western District of Pennsylvania | Altoona, Pennsylvania | College, Pennsylvania; Johnstown, Pennsylvania; Bedford, Pennsylvania | Altoona, Pennsylvania |
| Fisher | Carrie | Webster Vicknair MacLeod | VT - Orleans | District of Vermont | Barton, Vermont | St. Johnsbury, Vermont | Barton, Vermont |
| Fisk | Melanie | Meyer Wilson, Co., LPA | Twin Falls County, Idaho | District of Idaho (Eastern Division) | Twin Falls, ID | Twin Falls, ID | Twin Falls, ID |
| Fisk | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Susquehanna,PA | Middle District of Pennsylvania,Scranton Division | Jackson,PA | Jackson,PA | Jackson,PA |
| Fitch | James | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Huntington Beach, CA | Santa Ana, CA | Huntington Beach, CA |
| Fitch | Victor | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Murray, UT | Salt Lake City, UT | Murray, UT |
| Fitch | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Johnson,KY | Eastern District of Kentucky,Southern Division at Pikeville | Whitehouse,KY | Whitehouse,KY | Whitehouse,KY |
| Fitterer | Robert | Andrews & Thornton, AAL, ALC | Broomfield County, CO | Eastern District of Virginia - Richmond Division | Broomfield, CO | Broomfield, CO | Broomfield, CO |
| Fitzgerald | Sean | Flint Cooper | FL, St. Lucie Co. | Middle District of Florida, Ocala Division | | | |
| Fitzgerald | Barbara | Matthews & Associates | Scioto, OH | Southern District of Ohio, Western Division | Portsmouth, OH | Waverly, OH | Portsmouth, OH |
| Fitzgerald | Francis | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Peckville, PA | Philadelphia, PA |
| Fitzmaurice | Morgan | Johnson Becker, PLLC | Lake, OH | Northern District of Ohio, Eastern Division | Wickliffe, OH | Cleveland, OH | Wickliffe, OH |
| Fitzpatrick | Frank | Andrews & Thornton, AAL, ALC | Solano County, CA | Eastern District of Virginia - Richmond Division | Vallejo, CA | Vallejo, CA | Vallejo, CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fitzpatrick | Chelsea | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,KY | Eastern District of Kentucky,Central Division at Frankfort | Frankfort,KY | Frankfort,KY | Frankfort,KY |
| Fitzsimmons | Alecia | Wallace Miller | Wyoming, Goshen County | US District Court for the District of Wyoming | Torrington, Wyoming | Boston, Massachusetts; Cheyenne, Wyoming | Torrington, Wyoming |
| Fix | Kevin | Forman Law Offices, P.A. | IN, Marion County | United States District Court for the Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Greenwod, IN, Indianapolis, IN | Greenwod, IN, Indianapolis, IN |
| Flaherty | Lisa | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Flaherty | Michael | Schlichter Bogard, LLP | Placer, CA | Eastern District of California - Sacramento | Lincoln, CA | Buena Vista, CO, Durango, CO, Denver, CO, Tustin, CA, Sacramento, CA | Buena Vista, CO, Durango, CO, Denver, CO, Tustin, CA, Sacramento, CA |
| Flaherty | James | Webster Vicknair MacLeod | MA - Norfolk | District of Massachusetts | Franklin, Massachusetts | Norfolk, Massachusetts | Franklin, Massachusetts |
| Flanigan | Jamie | Fibich Leebron Copeland Briggs | Hamilton County, Ohio | Ohio Southern District Court  Cincinnati Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Flechas | Madeleine | Matthews & Associates | East Baton Rouge, LA | Middle District of Louisiana | Baton Rouge, LA | Baton Rouge, LA | Baton Rouge, LA |
| Fleck | Nicholas | Frazer Law/HSGLaW | Arizona, Pima County | District of Arizona, Tucson Division | Tucson, Arizona | Tucson, Arizona | Tucson, Arizona |
| Fleming | Tyler | Matthews & Associates | Franklin, PA | Middle District of Pennsylvania | Chambersburg, PA | Gettysburg, PA | Chambersburg, PA |
| Fleming | Amanda | Nigh Goldenberg Raso & Vaughn, PLLC | MS, Harrison | District of New Jersey | Biloxi, MS | Biloxi, MS., Euclid, OH | Biloxi, MS., Euclid, OH |
| Fleming | Heather | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Henry | District of New Jersey | Dothan, AL | Dothan, AL | Dothan, AL |
| Fleming | Virgil | Webster Vicknair MacLeod | AZ - Pima | District of Arizona | Tucson, Arizona | Tucson, Arizona | Tucson, Arizona |
| Fletcher | Magdalen | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach Florida | Pompano Beach Florida |
| Fletcher | Seth | Matthews & Associates | Trumbull, OH | Northern District of Ohio, Eastern Division | Fowler, OH | Warren, OH | Fowler, OH |
| Flint | Justin | Flint Cooper | OH, Clinton Co. | Southern District of Ohio, Western Division | Wilmington, OH | Waynesville, OH | Wilmington, OH |
| Flores | Veronica | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Palm Springs, FL | Margate,florida | Margate,florida |
| Flores | Richard | Johnson Becker, PLLC | Los Angeles, CA | Central District of California, Western Division | Palmdale, CA | Studio City, CA | Palmdale, CA |
| Flores | Christopher | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Los Angeles, California | Monica, California | Los Angeles, California |
| Flowers | Eric | Fibich Leebron Copeland Briggs | Hampshire County, MA | Massachusetts Judicial District Court  Western Division | Ware, MA | Ludlow, Massachusetts | Ludlow, Massachusetts |
| Flowers | Lakeda | Johnson Becker, PLLC | Baltimore City, MD | District of Maryland, Northern Division | Baltimore, MD | Baltimore, MD | Baltimore, MD |
| Flowers | Jenna | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AL, Mobile | Southern District of Alabama (Southern Division) | Theodore, AL | Theodore, AL | Theodore, AL |
| Flowers | David | Peiffer Wolf Carr Kane Conway & Wise, LLP | Porter,IN | Northern District of Indiana,Hammond Division | Porter,IN | Porter,IN | Porter,IN |
| Flowers | Colton | Peiffer Wolf Carr Kane Conway & Wise, LLP | Volusia,FL | Middle District of Florida,Orlando Division | Ormond Beach,FL | Ormond Beach,FL | Ormond Beach,FL |
| Floyd | James | Matthews & Associates | Honolulu, HI | District of Hawaii | Honolulu, HI | Honolulu, HI | Honolulu, HI |
| Floyd | Stephanie | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Coffee | District of New Jersey | Manchester, TN | St Marys, GA | St Marys, GA |
| Floyd | Amanda | Robert Peirce & Associates | Coffee County, GA | Southern District of Georgia | Douglas, GA | Douglas, GA | Douglas, GA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Floystrup | Stephen | Johnson Becker, PLLC | Lake, FL | Middle District of Florida, Ocala Division | Tavares, FL | Tavares, FL | Tavares, FL |
| Fluty | Richard | Matthews & Associates | Floyd, KY | Eastern District of Kentucky, Pikeville Division | Louisa, KY | Louisa, KY | Louisa, KY |
| Flynn | Sarah | Fibich Leebron Copeland Briggs | Will County, Illinois | Illinois Northern District Court  Eastern Division | Mokena, IL | Lenox, IL | Lenox, IL |
| Flynn | Joseph | Levin Papantonio Rafferty | Colorado, Denver County | District of Colorado Denver Division | Denver, Colorado | Littleton, Colorado | Denver, Colorado |
| Fockler | Cameron | Webster Vicknair MacLeod | OH - Mahoning | Northern District of Ohio, Eastern Division | Youngstown, Ohio | Austintown, Ohio | Youngstown, Ohio |
| Fogarty | Brian | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Mesa, AZ | Gilbert, AZ | Mesa, AZ |
| Fogelsonger | Patrick | Flint Cooper | PA, Franklin Co. | Middle District of Pennsylvania, Harrisburg Division | Greencastle, PA | Lancaster, PA | Greencastle, PA |
| Fogg | James | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | Casco, ME | Kennebunk, ME | Kennebunk, ME |
| Fogle | Madison | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,PA | Western District of Pennsylvania,Pittsburgh Division | Connellsville,PA | Connellsville,PA | Connellsville,PA |
| Foley | Michael | Wallace Miller | Jefferson County, Kentucky | Western District of Kentucky, Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Foley | Joshua | Webster Vicknair MacLeod | NY - St. Lawrence | Northern District of New York, Malone/Plattsburgh Division | Canton, New York | Albany, New York | Canton, New York |
| Folkes | Zachary | Flint Cooper | CA, Fresno Co. | Eastern District of California, Fresno Division | Fresno, CA | Sonora, CA | Fresno, CA |
| Follette | Alexia | The Dolman Russo Firm | MI, Wayne County | U.S. District Court for the Eastern District of Michigan | Romulus, MI | Wayne, MI | Wayne, MI |
| Follett | Ronald | Frazer Law/HSGLaW | Ohio, Lorain County | Northern District of Ohio, Eastern Division, Cleveland | Elyria, Ohio | Lorain, Ohio | Elyria, Ohio |
| Foltz | Melissa | ASK LLP | CO, Larimer | D. Colo. | Fort Collins, CO | Apple Valley, CA | Apple Valley, CA |
| Fontaine | Devin | Fibich Leebron Copeland Briggs | Providence County, RI | Rhode Island District Court | Woonsocket, RI | Quincy, Massachusetts | Pembroke, Massachusetts |
| Fontenot | Nikki | Fibich Leebron Copeland Briggs | Pearl River County, MS | Mississippi Southern District Court  Southern Division | Picayune, MS | Slidell, Louisiana | Picayune, Mississippi |
| Fontenot | Mary | Sbaiti & Company PLLC | LA, Tangipahoa Parish | LA E.D., New Orleans Division | Hammond, LA | Covington, LA; Abita Springs, LA; Madeville, LA; Bogalusa, LA; Hammond, LA | Covington, LA; Abita Springs, LA; Madeville, LA; Bogalusa, LA; Hammond, LA |
| Fontenrose | Jake | Schlichter Bogard, LLP | Contra Costa, CA | Northern District of California - Oakland | Walnut Creek, CA | Martinez, CA; Walnut Creek, CA | Martinez, CA; Walnut Creek, CA |
| Foor | Kelly | Matthews & Associates | Berkeley, WV | Northern District of West Virginia | Martinsburg, WV | Kearneysville, WV | Martinsburg, WV |
| Foote | Dylan | Levin, Rojas, Camassar & Reck, LLC | AZ, Maricopa County | District of Arizona | Scottsdale, AZ | Scottsdale, AZ | Scottsdale, AZ |
| Forand | Gerald | Hammers Law Firm | Los Angeles County, California | Central District of California - Los Angeles, California | Long Beach, California | Los Angeles, California | Long Beach, California |
| Ford | Jessica | Fibich Leebron Copeland Briggs | Montgomery County, OH | Ohio Southern District Court  Dayton Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Ford | Sasha | Johnson Becker, PLLC | Oklahoma, OK | Western District of Oklahoma, Oklahoma City | Oklahoma City, OK | Oklahoma City, OK | Oklahoma City, OK |
| Ford | Joe | Johnson Becker, PLLC | Rock Island, IL | Central District of Illinois, Rock Island | Coloma, IL | Peoria, IL | Coloma, IL |
| Ford | Barbie | Johnson Becker, PLLC | Saint Lawrence, NY | Northern District of New York, Plattsburgh | Ogdensburg, NY | Ogdensburg, NY | Ogdensburg, NY |
| Ford | Annie | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Gary, IN | Portage, IN | Gary, IN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ford | Erica | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Jeffersontown, KY | Louisville, KY |
| Ford | John | Peiffer Wolf Carr Kane Conway & Wise, LLP | Taylor,WV | Northern District of West Virginia,Clarksburg Division | Grafton,WV | Grafton,WV | Grafton,WV |
| Ford | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Beckham,OK | Western District of Oklahoma,Lawton and Mangum Division | Elk City,OK | Elk City,OK | Elk City,OK |
| Ford | Lauren | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clinton,OH | Southern District of Ohio,Western Division | Martinsville,OH | Martinsville,OH | Martinsville,OH |
| Ford | Sheena | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oklahoma,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Paula Valley and Shawnee Division | Oklahoma City,OK | Oklahoma City,OK | Oklahoma City,OK |
| Ford | Adrianne | Peiffer Wolf Carr Kane Conway & Wise, LLP | Taylor,WV | Northern District of West Virginia,Clarksburg Division | Grafton,WV | Grafton,WV | Grafton,WV |
| Ford | Johna | Wallace Miller | Kansas, Sedgwick County | US District Court for the District of Kansas | Wichita, Kansas | Wichita, Kansas | Wichita, Kansas |
| Ford | Michael | Wallace Miller | Allegheny County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Forehand | Leeanna | Wallace Miller | Alabama, Coffee and Dale Counties | U.S. District Court for the Middle District of Alabama, Southern Division | Enterprise, Alabama | Newton, Alabama; Dothan, Alabama | Enterprise, Alabama |
| Foreman | Nicholas | Frazer Law/HSGLaW | Ohio, Lucas County | Northern District of Ohio, Eastern Division, Toledo | Toledo, Ohio | Maumee, Ohio | Toledo, Ohio |
| Foreman | Brittaney | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Broomall, PA | Philadelphia, PA |
| Foreman | True | Wallace Miller | New Mexico, San Juan County | U.S. District Court for the District of New Mexico | Farmington, New Mexico | New Mexico, Colorado | Farmington, New Mexico |
| Forest | Gary | Fibich Leebron Copeland Briggs | York County, ME | Maine District Court | Limington, ME | Gortham, ME | Limington, ME |
| Forgen | Chester | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Carmichaels, PA | Washington, PA | Carmichaels, PA |
| Forgues | Derek | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Southbridge, MA | Fitchburg, Massachusetts | Fitchburg, Massachusetts |
| Fornear | Erin | Frazer Law/HSGLaW | Illinois, Macon County | Central District of Illinois, Urbana Division | Decatur, Illinois | Decatur, Illinois | Decatur, Illinois |
| Forrest | Alexandra | Levin Papantonio Rafferty | California, Orange County | Central District of California Southern Division | Garden Grove, California | Huntington Beach, California | Huntington Beach California; Newport Beach, California |
| Forrest | Dustin | SOMMERS SCHWARTZ | OH-Scioto | USDC-Southern District of Ohio | Portsmouth, OH | Dayton, OH | Portsmouth, OH |
| Fortino | Mark | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Hudson, FL | Hudson, FL | Hudson, FL |
| Fortney | Mary Beth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Randolph,WV | Northern District of West Virginia,Elkins Division | Mill Creek,WV | Mill Creek,WV | Mill Creek,WV |
| Fortuna | Michael | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Peach Creek, WV | Charleston, WV | Chapmanville, WV |
| Foss | Krystle | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Centereach, New York | Ronkonoma & Centereach, New York | Centereach, New York |
| Fossati | John | Johnson Becker, PLLC | Saint Lucie, FL | Southern District of Florida, Fort Pierce Division | Port Saint Lucie, FL | Port St Lucie, FL | Port Saint Lucie, FL |
| Foster | Cleavon | Fibich Leebron Copeland Briggs | San Francisco County, California | California Northern District Court  San Francisco Division | San Francisco, CA | San Francisco, CA | San Francisco, CA |
| Foster | Betty | Fibich Leebron Copeland Briggs | Fayette County, West Virginia | West Virginia Southern District Court  Charleston Division | Mount Hope, WV | Montgomery, WV | Smithers, WV |
| Foster | Jason | Fibich Leebron Copeland Briggs | Halifax County, NC | North Carolina Eastern District Court  Eastern Division | Roanoke Rapids, NC | Roanoke Rapids, North Carolina | Roanoke Rapids, North Carolina |
| Foster | Melissa | Fibich Leebron Copeland Briggs | Spartanburg County, SC | South Carolina District Court  Orangeburg Division | Chesnee, SC | Spartanburg, South Carolina | Spartanburg, South Carolina |

| Foster | Kerry | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Davie, FL. | Delray Beach. Fla | Delray Beach fla. Key west fla |
| Foster | Kelli | Johnson Becker, PLLC | Santa Rosa, FL. | Northern District of Florida, Pensacola Division | Milton, FL. | Milton, FL. | Milton, FL. |
| Foster | Jonathan | Kelley Uustal | Arkansas - Izard County | United States District Court for the Eastern District of Arkansas | Horseshoe Bend, Arkansas | Various cities in Arkansas | Horseshoe Bend, Arkansas |
| Foster | Jamie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Carter,OK | Eastern District of Oklahoma, | Ardmore,OK | Ardmore,OK | Ardmore,OK |
| Foster | Megan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Beauregard,LA | Western District of Louisiana,Lake Charles Division | Singer,LA | Singer,LA | Singer,LA |
| Foster | James | Robert Peirce & Associates | Trumbull County, OH | Northern District of Ohio | Warren, OH | Youngstown, OH, Campbell, OH, Warren, OH | Warren, OH |
| Foster | Ashley | Robert Peirce & Associates | Philadelphia County, PA | Western District of Pennsylvania | Philadelphia, PA | Philadelphia, PA and Winter Haven, FL | Philadelphia, PA and Winter Haven, FL |
| Foster | Fantasy | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Foster | Kevin | Wallace Miller | Pennsylvania, Blair County | U.S. District Court for the Western District of Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| Foster | Lindsay | Wallace Miller | West Virginia, Kanawah County | US District Court for the Southern District of West Virginia; Charleston Division | Miami, West Virginia | Charleston, West Virginia | Miami, West Virginia |
| Foster | Kasandra | Wallace Miller | Morgan County, Alabama | Northern District, Northeastern Division (Huntsville) | Decatur, Alabama | Huntsville, Alabama | Decatur, Alabama |
| Foster Sr. | Brent | Nigh Goldenberg Raso & Vaughn, PLLC | PA, York | District of New Jersey | York, PA | York, PA | York, PA |
| Fotsis | Alexander | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Midlothian, IL. | Palos Heights, IL. | Midlothian, IL. |
| Fountain | Wesley | Johnson Becker, PLLC | Somerset, PA | Western District of Pennsylvania, Johnstown Division | Stoystown, PA | Johnstown, PA | Stoystown, PA |
| Foureman | John | Matthews & Associates | Miami, OH | Southern District of Ohio, Western Division | West Milton, OH | Niles, OH | West Milton, OH |
| Fournier | Steven | Matthews & Associates | Kankakee, IL | Central District of Illinois, Urbana Division | Bourbonnais, IL | Kankakee, IL. | Bourbonnais, IL. |
| Fournier | Michelle | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Stanislaus | District of New Jersey | Modesto, CA | MODESTO, CA | MODESTO, CA |
| Fowler | Donnie | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Grand Bay, AL | Grand Bay, AL | Grand Bay, AL |
| Fox | Amber | Matthews & Associates | Multnomah, OR | District of Oregon, Portland Division | Portland, OR | Clackamas, OR | Portland, OR |
| Fox | Jason | Wallace Miller | Pennsylvania, Allegheny County | U.S. District Court for the Western District of Pennsylvania | Dravosburg, Pennsylvania | Pittsburgh, Pennsylvania; McKeesport, Pennsylvania; West Mifflin, Pennsylvania | Dravosburg, Pennsylvania |
| Fraley | Maranda | Fibich Leebron Copeland Briggs | Lewis County, Kentucky | Kentucky Eastern District Court Northern Division, Ashland Docket | Vanceburg, KY | Ashland, KY | Vanceburg, KY |
| Fraley | Jimmie | Fibich Leebron Copeland Briggs | Sandusky County, Ohio | Ohio Northern District Court  Toledo Division | Clyde, OH | Huron, OH | Sandusky, OH |
| Fraley | Amber | Johnson Becker, PLLC | Scioto, OH | Southern District of Ohio, Western Division | Franklin Furnace, OH | Portsmouth, OH | Franklin Furnace, OH |
| Fraley | Joshua | Matthews & Associates | Berkeley, WV | Northern District of West Virginia | Martinsburg, WV | Hagerstown, MD | Martinsburg, WV |
| Fraley | Brittany | Wallace Miller | Ohio, Sandusky County | United States District Court for the Northern District of Ohio; Western Division | Fremont, Ohio | Sandusky, Ohio; Perrysburg, Ohio; Clyde, Ohio | Fremont, Ohio; Perrysburg, Ohio |
| Fraley | Larry | Webster Vicknair MacLeod | KY - Clark | Eastern District of Kentucky, Lexington Division | Winchester, Kentucky | Winchester, Kentucky | Winchester, Kentucky |
| Francis | Dawn | Fibich Leebron Copeland Briggs | Lackawanna County, Pennsylvania | Pennsylvania Middle District Court | Blakely, PA | Jermyn, PA | Olyphant, PA |

| Francis | Michael | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Columbus, Ohio | Ohio | Columbus, Ohio |
|---|---|---|---|---|---|---|---|
| Franco | Geromeeh | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Riverside | District of New Jersey | Menifee, CA | Orange, CA | Chino, CA |
| Frank | Nathan | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Colorado, El Paso County | District of Colorado, Colorado Springs Division | Colorado Springs, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado |
| Frank | Todd | Matthews & Associates | Calcasieu, LA | Western District of Louisiana, Lake Charles Division | Iowa, LA | Lake Charles, LA | Iowa, LA |
| Franklin | Diane | Hammers Law Firm | Jackson County, West Virginia | Southern District of West Virginia - Charleston, West Virginia | Ripley, West Virginia | Ripley, West Virginia | Ripley, West Virginia |
| Franklin | Angela | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Muscogee | District of New Jersey | Columbus, GA | Columbus, GA | Columbus, GA |
| Franklin | Clayton | Schlichter Bogard, LLP | Montgomery, OH | Southern District of Ohio - Dayton | Dayton, OH | Dayton, OH; Holland, OH; Xenia, OH | Dayton, OH; Holland, OH; Xenia, OH |
| Franks | Erica | Fibich Leebron Copeland Briggs | Fayette County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Smithfield, PA | Connellsville, PA | Connellsville, PA |
| Franks | Kyle | Matthews & Associates | Sacramento, CA | Eastern District of California, Sacramento Division | Elk Grove, CA | Watsonville, CA | Elk Grove, CA |
| Franks | Priscilla | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harris,GA | Middle District of Georgia,Columbus Division | Pine Mountain,GA | Pine Mountain,GA | Pine Mountain,GA |
| Franks | Michael | Wallace Miller | Montana, Glacier County | U.S. District Court for the District of Montana | Browning, Montana | Cut Bank, Montana | Browning, Montana |
| Franks | Jennifer | Wallace Miller | Ohio, Stark County | US District Court for the District of Ohio; Eastern Division | Massillon, Ohio | Canton, Ohio | Massillon, Ohio |
| Fransway | Samantha | Webster Vicknair MacLeod | WI - Dunn | Western District of Wisconsin | Menomonie, Wisconsin | Eau Claire, Wisconsin | Menomonie, Wisconsin |
| Franzen | Matthew | Frazer Law/HSGLaW | Illinois, DuPage County | Northern District of Illinois, Eastern Division | Winfield, Illinois | Lisle, Illinois | Winfield, Illinois; Lisle, Illinois |
| Frasure | Keith | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Hamilton | District of New Jersey | Cincinnati, OH | Cincinnati, OH | Cincinnati, Oh |
| Frazier | Patricia | Andrews & Thornton, AAL, ALC | Kanawha County, WV | Eastern District of Virginia - Richmond Division | Charleston, WV | Charleston, WV | Charleston, WV |
| Frazier | Lemogus | ASK LLP | OR, Multnomah | D. Ore. | Portland, OR | Portland, OR | Portland, OR |
| Frazier | Sherry | Johnson Becker, PLLC | Union, MS | Northern District of Mississippi, Oxford Division | Etta, MS | Belden, MS | Etta, MS |
| Frazier | Nate | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Frazier | Adam | Shaiti & Company PLLC | IN, Wabash County | IN N.D., Fort Wayne Division | Wabash, IN | Fort Wayne, IN; Wabash, IN; North Manchester, IN | Fort Wayne, IN; Wabash, IN; North Manchester, IN |
| Frazier | Lawton | Wallace Miller | New York, Bronx County | U.S. District Court for the Southern District of New York | Bronx, New York | New York, New York | Bronx, New York |
| Freely | Jeremie | ASK LLP | OK, Tulsa | N.D. Okla. | Jenks, OK | Jenks, OK | Jenks, OK |
| Freed | Nicholas | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Freed | Matthew | Matthews & Associates | Mifflin, PA | Middle District of Pennsylvania | Lewistown, PA | Harrisburg, PA | Lewistown, PA |
| FREEDMAN | PHILIP S | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Hollywood, FL | Boynton Beach FL, New Iberia LA, Baton Rouge LA | Boynton Beach FL, New Iberia LA, Baton Rouge LA |
| Freeman | Jake | Fibich Leebron Copeland Briggs | Wake County, NC | North Carolina Northern Court  Western Division | Cary, NC | New Iberia, Louisiana | Cary, North Carolina |
| Freeman | Carmen | Fibich Leebron Copeland Briggs | Robeson County, NC | North Carolina Eastern District Court  Southern Division | Lumberton, NC | Buffalo, New York | Buffalo, New York |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Freeman | Nicole | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Western Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Freeman | Tim | Frazer Law/HSGLaW | California, Butte County | Eastern District of California, Sacramento Division | Chico, California | Concord, California | Chico, California |
| Fremen Sr. | Derrick | Wallace Miller | Jefferson Parish, Louisiana | Eastern District of Louisiana | Westwego, Louisiana | Marrero, Louisiana | Waggaman, Louisiana |
| Frenzel | Nicole | Flint Cooper | FL., Pinellas Co. | Northern District of Illinois, Chicago Division | Largo, FL | Chicago, IL | Chicago, IL |
| Freshour | Jonathan | Matthews & Associates | Butler, KY | Western District of Kentucky, Bowling Green Division | Russellville, KY | Ramer, TN | Russellville, KY |
| Frey | Ian | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Carnegie, PA | Pittsburgh, PA | Carnegie, PA |
| Fried | Richard | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Riviera Beach, FL | Boca Raton, FL. |
| Fries | John | Joseph D. Hall and Associates; High & Younes LLC, and Herzfeld. Suethola, Gastel. | FL, Broward | Southern District of Florida (Fort Lauderdale Division) | North Lauderdale, FL. | Tamarac Fl | Tamarac Fl. |
| Fries | Joshua | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Adelanto, CA | Lafayette, CA | Adelanto, CA |
| Frigiano | Christopher | Webster Vicknair MacLeod | NY - Richmond | Eastern District of New York, Southeastern Division | Staten Island, New York | Staten Island, New York | Staten Island, New York |
| Frisby | Courtney | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tazewell,IL | Central District of Illinois,Peoria Division | East Peoria,IL | East Peoria,IL | East Peoria,IL |
| Fritts | Michael | Shaiti & Company PLLC | AL, Lauderdale County | N.D.AL, Huntsville Division | St. Florian, AL | Jasper, AL; Madison, AL; Decatur, AL; Muscle Shoals, AL; Florence, AL; Lexington, AL. | Florence, AL. |
| Fritz | Keith | ASK LLP | IN, Pulaski | N.D. Ind., South Bend Division | Winamac, IN | Valparaiso, IN | Valparaiso, IN |
| Fritz | Jennifer | Wallace Miller | Ohio, Franklin County | United States District Court for the Southern District of Ohio; Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Frittinger | Erica | Robert Peirce & Associates | Northampton County, PA | Eastern District of Pennsylvania | Walnutport, PA | Fountainhill, PA and Allentown, PA | Walnutport, PA |
| Froedman | William | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Lake Worth, FL FL | Hollywood, FL and Lake Worth, FL |
| Froelich | Deven | Wallace Miller | Ohio, Defiance County | U.S. District Court for the Northern District of Ohio, Western Division | Sherwood, Ohio | Toledo, Ohio | Sherwood, Ohio |
| Frometa | Fernando | Frazer Law/HSGLaW | Florida, Sarasota County | Middle District Court of Florida, Fort Myers | North Port, Florida | Sarasota, Florida | North Port, Florida |
| Frost | Cody | The Dolman Russo Firm | MI, Otsego County | US District Court of Michigan - E Division | Gaylord, MI | Gaylord, MI | Gaylord, MI |
| Fruwirth | Kerri | Matthews & Associates | Marin, CA | Northern District of California, San Francisco Division | San Rafael, CA | Northampton, MA | San Rafael, CA |
| Frye | James | Fibich Leebron Copeland Briggs | Wayne County, West Virginia | West Virginia Southern District Court Huntington Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Frye | Chelsi | Flint Cooper | PA, Blair Co. | Western District of Pennsylvania, Johnstown Division | Altoona, PA | Rockhaven, PA | Altoona, PA |
| Frye | Randall | Levin, Rojas, Camassar & Reck, LLC | Gilmer, WV | Southern District of West Virginia | Glenville, WV | Glenville, WV | Glenville, WV |
| Frye | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jackson,FL | Northern District of Florida,Panama City Division | Marianne,FL | Marianne,FL | Marianne,FL |
| Frye | David | Wallace Miller | Georgia, Lincoln County | United States District Court for the Southern District of Georgia; Augusta Division | Lincolnton, Georgia | Evans, Georgia | Lincolnton, Georgia |
| Frye | William | Wallace Miller | Pennsylvania, Franklin County | US District Court for the Middle District of Pennsylvania | Chambersburg, Pennsylvania | Biglerville, Pennsylvania; Emmitsburg, Maryland | Chambersburg, Pennsylvania; Maryland |
| Fuday | Michael | Wallace Miller | California , San Joaquin County | US  District Court for the Eastern District of California; Sacramento Division | Manteca, California | Stockton, California; Tracy, California | Manteca, California |

| Fuday | Michael | Webster Vicknair MacLeod | CA - San Joaquin | Eastern District of California, Sacramento Division | Manteca, California | Tracy, California | Manteca, California |
| Fuentes | Hector | ASK LLP | PA, Monroe | M.D. Pa. | East Stroudsburg, PA | East Stroudsburg, PA | East Stroudsburg, PA |
| Fuentes | Joaquin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Weld,CO | District of Colorado,Denver Division | Ault,CO | Ault,CO | Ault,CO |
| Fulghum | Kevin | Wallace Miller | Florida, St. Johns County | U.S. District Court for the Middle District of Florida, Jacksonville Division | St. Augustine, Florida | Chesterfield, Virginia; Stockton, California | St. Augustine, Florida |
| Fulkerson | Tonia | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Mohave | District of New Jersey | Kingman, AZ | Kingman , AZ | Kingman , AZ |
| Fuller | Sara | Fibich Leebron Copeland Briggs | Humboldt County, California | California Northern District Court  Eureka Division | Eureka, California | Arcata, California | Eureka, California |
| Fuller | Jamie | Flint Cooper | IL, Peoria Co. | Central District of Illinois, Peoria Division | Peoria, IL | Peoria, IL | Peoria, IL |
| Fuller | Maxctavies | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Fuller | Kristin | Johnson Becker, PLLC | Tallapoosa, AL | Middle District of Alabama, Eastern Division | Alexander City, AL | Birmingham, AL | Alexander City, AL |
| Fuller | Crystal | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Hemet, CA | San Jacinto, CA | Hemet, CA |
| Fuller | Mark | Matthews & Associates | Jackson, OR | District of Oregon, Medford Division | Grants Pass, OR | Lake Worth Beach, FL | Grants Pass, OR |
| Fuller | Desiree | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Tammany,LA | Eastern District of Louisiana, | Slidell,LA | Slidell,LA | Slidell,LA |
| Fuller | Andrea | Schlichter Bogard, LLP | Cook, IL | Northern District of Illinois - Chicago | Des Plaines, IL | Melrose Park, IL; Des Plaines, IL | Melrose Park, IL; Des Plaines, IL |
| Fultz | Kim | Levin, Rojas, Camasar & Reck, LLC | IN, Fayette County | Southern District of Indiana | Connersville, IN | Greensburg, IN | Greensburg, IN |
| Funkhouser | Ryan | Robert Peirce & Associates | Franklin County, OH | Southern District of Ohio | Columbus, OH | Columbus, OH | Columbus, OH |
| Furlow | John | Robert Peirce & Associates | Autauga County, AL | Middle District of Alabama | Prattville, AL | Montgomery, AL | Prattville, AL |
| Furnise | Gary | Matthews & Associates | Jackson, OH | Southern District of Ohio, Eastern Division | Jackson, OH | Marion, OH | Jackson, OH |
| Furquan | Shaila | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Mahoning | District of New Jersey | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Furra | Alex | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | CA, Orange | Central District of California (Southern Division) | Newport Beach, CA | Newport Beach, CA | Newport Beach, CA |
| Furrow | Nicholas | Levin, Rojas, Camasar & Reck, LLC | AR, Independence County | Eastern District of Arkansas | Batesville, AR | Batesville, AR | Batesville, AR |
| Fusarini | John | Levin Papantonio Rafferty | Pennsylvania, Beaver County | Western District of Pennsylvania Pittsburgh Division | Rochester, Pennsylvania | Rochester, Pennsylvania | Rochester, Pennsylvania |
| Fusaro | Joseph | Johnson Becker, PLLC | Ulster, NY | Northern District of New York, Albany | Woodstock, NY | Saugerties, NY | Woodstock, NY |
| Fusilier | Jason | Peiffer Wolf Carr Kane Conway & Wise, LLP | Calcasieu,LA | Western District of Louisiana,Lake Charles Division | Lake Charles,LA | Lake Charles,LA | Lake Charles,LA |
| Fuss | Erin | Robert Peirce & Associates | Ada County, ID | District of Idaho | Meridian, ID | Boise, ID, Kuna, ID, Meridian, ID, | Meridian, IN, Kuna, ID, and Boise, ID |
| Fuston | Judy | Frazer Law/HSGLaW | West Virginia, McDowell County | Southern District of West Virginia, Division 1 | Welch, West Virginia | Beaver, West Virginia, Beckley, West Virginia, Oceana, West Virginia | Welch, West Virginia |
| Futrell | Christian | Frazer PLC | North Carolina, Wake County | Eastern District Court of North Carolina, Raleigh | Wendell, North Carolina | Wendell, North Carolina | Wendell, North Carolina |
| Fyle | Sarah | Frazer Law/HSGLaW | Florida, Brevard County | Middle District Court of Florida, Orlando | Melbourne, Florida | Marshall, Illinois, Melbourne, Florida | Marshall, Illinois, Melbourne, Florida |

| Gabbert | Jeffrey | Webster Vicknair MacLeod | MN - Dakota | District of Minnesota | South Saint Paul, Minnesota | West Saint Paul / Cottage Grove, Minnesota | South Saint Paul, Minnesota |
|---|---|---|---|---|---|---|---|
| Gabriel | Monica | Wallace Miller | Ohio, Cuyahoga County | U.S. District Court for the Northern District of Ohio, Eastern Division | Parma Heights, Ohio | Ohio | Parma Heights, Ohio |
| Gabrys | Stephanie | Schlichter Bogard, LLP | Philadelphia, PA | Eastern District of Pennsylvania - Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Gaddis | Jessica | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Pompano Beach, FL | Fort Lauderdale, FL | Fort Lauderdale and Pompano Beach Florida |
| Gaddy | Philip | Johnson Becker, PLLC | Talladega, AL | Northern District of Alabama, Eastern Division | Talladega, AL | Rainbow City, AL | Talladega, AL |
| Gaffglione | Robert | Johnson Becker, PLLC | Bullitt, KY | Southern District of Florida, Fort Lauderdale Division | Shepherdsville, KY | Hollywood, KY | Shepherdsville, KY |
| Gaffney | Robert | Matthews & Associates | Butte, CA | Eastern District of California, Sacramento Division | Oroville, CA | Oroville, CA | Oroville, CA |
| Gaglia | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orange,NY | Southern District of New York,White Plains Division | newburgh,NY | newburgh,NY | newburgh,NY |
| Gagne | Mark | Wallace Miller | Connecticut, Windham County | U.S. District Court for the District of Connecticut | North Windham, Connecticut | Coventry, Connecticut | North Windham, Connecticut |
| Gagnon | Sara | Webster Vicknair MacLeod | NH - Sullivan | District of New Hampshire | Newport, New Hampshire | Claremont, New Hampshire | Newport, New Hampshire |
| Gagnon | Lori | Webster Vicknair MacLeod | WI - Outagamie | Eastern District of Wisconsin | Seymour, Wisconsin | Little Chute / Appleton, Wisconsin | Seymour, Wisconsin |
| Gagon | Michael | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz, Gastel. | AZ, Arizona | District of Arizona (Phoenix Division) | Flagstaff, AZ | Phoenix AZ | Phoenix AZ |
| Gain | Jennifer | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Reynoldsburg, OH | Columbus, OH | Reynoldsburg, OH |
| Gaither | Linda | Wallace Miller | Alabama, Marshall County | U.S. District Court for the Northern District of Alabama | Albertville, Alabama | Boaz, Alabama; Albertville, Alabama | Albertville, Alabama |
| Gaither | Steven | Robert Peirce & Associates | Bulloch County, GA | Middle District of Pennsylvania | Statesboro, GA | Spring Grove, PA, West York, PA and Hanover, PA | Spring Grove, PA |
| Galati | Sal | Frazer Law/HSGLaW | New York, Richmond County | Eastern District of New York, Brooklyn Division | Staten Island, New York | Staten Island, New York | Staten Island, New York |
| Gales | Julia | Webster Vicknair MacLeod | WV - Monongalia | Northern District of West Virginia | Morgantown, West Virginia | Clarksburg, West Virginia | Morganstown, West Virginia |
| Gales | Julia | Webster Vicknair MacLeod | WV - Monongalia | Northern District of West Virginia | Morganstown, West Virginia | Clarksburg, West Virginia | Morganstown, West Virginia |
| Gallagher | Currie | ASK LLP | OR, Multnomah | D. Ore. | Portland, OR | Clackamas, OR | Clackamas, OR |
| Gallagher | Peter | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Phoenix,AZ | Phoenix,AZ | Phoenix,AZ |
| Gallagher | Dayna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jackson,OR | District of Oregon,Medford Division | Medford,OR | Medford,OR | Medford,OR |
| Gallagher | Peter | Webster Vicknair MacLeod | AZ - Maricopa | District of Arizona | Phoenix, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Gallardo | Julia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Miami-Dade,FL | Southern District of Florida,Miami Division | Miami Gardens,FL | Miami Gardens,FL | Miami Gardens,FL |
| Galle | Robert | Levin Papantonio Rafferty | California, Ventura County | Central District of California Western Division | Ventura, California | Ventura, California | Ventura, California |
| Gallegos | Colton | Schlichter Bogard, LLP | Coconino, AZ | District of Arizona - Flagstaff | Flagstaff, AZ | Flagstaff, AZ | Flagstaff, AZ |
| Gallegos | Eddie | D. Miller & Associates PLLC | Arizona, Yavapai | USDC - D. Arizona | Dewey, AZ | Dewey, AZ | Dewey, AZ |
| Gallentine | Melissa | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Medina | District of New Jersey | Lodi, OH | Kent, OH | Lodi, OH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gallien | Kendal | | Flint Cooper | LA, Ouachita Parish | Middle District of Louisiana, Monroe Division | West Monroe, LA | West Monroe, LA | West Monroe, LA |
| Gallo | Thomas | | Flint Cooper | PA, Lackawanna Co. | Middle District of Pennsylvania, Scranton Division | Clifton Township, PA | Scranton, PA | Clifton Township, PA |
| Gallop | Rachael | | Johnson Becker, PLLC | Jefferson, CO | District of Colorado, Denver | Lakewood, CO | Wheatridge, CO | Lakewood, CO |
| Galloway | Ryan | | Johnson Becker, PLLC | Broward, FL. | Southern District of Florida, Fort Lauderdale Division | Lighthouse Point, FL | Pompano Beach, FL | Lighthouse Point, FL. |
| Gambrell | Joseph | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Whitley,KY | Eastern District of Kentucky,Southern Division at London | Rockholds,KY | Rockholds,KY | Rockholds,KY |
| Gank | Ernest | | Flint Cooper | WV, Monongalia Co | Northern District of West Virginia, Clarksburg Division | Granville, WV | Morgantown, WV | Granville, WV |
| Gann | Michael | | Frazer PLLC | Texas, Rockwall County | Eastern District of Texas, Plano | Rockwell, Texas | McKinney, Texas | Rockwell, Texas |
| Gann | James | Brandi Gann | Sbaiti & Company PLLC | GA, Catoosa County | N.D.GA, Rome Division | Fort Oglethorpe, GA | Chattanooga, TN | Fort Oglethorpe, GA; Ringgold, GA |
| Gannon | James | | Webster Vicknair MacLeod | CT - New Haven | District of Connecticut | Middlebury, Connecticut | Lafayette, New Jersey | Middlebury, Connecticut |
| Ganoe | Amber | | Fibich Leebron Copeland Briggs | Adams County, Pennsylvania | Pennsylvania Middle District Court | Biglerville, Pennsylvania | Gettysburg, Pennsnia | Greencastle, Pennsylvania |
| Gansert | David | | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Hendricks | District of New Jersey | Brownsburg, IN | Indianapolis, IN | Brownsburg, IN |
| Gantt | Nicole | | Johnson Becker, PLLC | Chester, PA | Eastern District of Pennsylvania, Philadelphia | Coatesville, PA | Coatesville, PA | Coatesville, PA |
| Gapp | Morgan | | Matthews & Associates | Lancaster, PA | Eastern District of Pennsylvania | Delta, PA | Timonium, MD | Delta, PA |
| Garant | Daniel | | Hammers Law Firm | Philadelphia County, Pennsylvania | Eastern District of Pennsylvania - Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Garbe | Jeremiah | | Wallace Miller | Ohio, Warren County | U.S. District Court for the Southern District of Ohio, Western Division | Franklin, Ohio | Hamilton, Ohio; Mason, Ohio | Franklin, Ohio |
| Garber | Colton | | SOMMERS SCHWARTZ | WV-Hampshire | USDC-Northern District of West Virginia | Capon Bridge, WV | Capon Bridge, WV | Capon Bridge, WV |
| Garchar | Collin | | Wallace Miller | Arapahoe County, Colorado | District of Colorado | Centennial, Colorado | Westerville, Ohio; Columbus, Ohio | Westerville, Ohio; Columbus, Ohio |
| Garcia | Tiffany | | Fibich Leebron Copeland Briggs | Seneca County, NY | New York Western District Court  Rochester Division | Seneca Falls, NY | Clifton Springs, New York | Waterloo, New York |
| Garcia | Margarita | | Flint Cooper | CA, Del Norte Co. | Northern District of California, Sacramento Division | Crescent City, CA | Crescent City, CA | Crescent City, CA |
| Garcia | Maria | | Flint Cooper | OH, Cuyahoga Co. | Northern District of Ohio, Eastern Division | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Garcia | Albert | | Flint Cooper | CA, Fresno Co. | Eastern District of California, Fresno Division | Fresno, CA | Fresno, CA | Fresno, CA |
| Garcia | Jessica | | Frazer Law/HSGLaW | Ohio, Henry County | Northern District of Ohio, Eastern Division, Toledo | Napoleon, Ohio | Toledo, Ohio | Napoleon, Ohio |
| Garcia | Danielle | | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Garcia | Michael | | Matthews & Associates | Calhoun, AL | Northern District of Alabama, Eastern Division | Weaver, AL | Jacksonville, AL | Weaver, AL |
| Garcia | Juana | | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| garcia | jacob | | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Cook | District of New Jersey | Chicago, IL | chicago, IL | chicago, IL |
| Garcia | Christina | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Polk,FL | Middle District of Florida,Tampa Division | Winter Haven,FL | Winter Haven,FL | Winter Haven,FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Garcia | Annmaria | Wallace Miller | Indiana, Madison County | U.S. District Court for the Southern District of Indiana, Indianapolis Division | Anderson, Indiana | Indiana | Anderson, Indiana |
| Garcia | Kendle | Webster Vicknair MacLeod | LA - Jefferson Davis | Western District of Louisiana, Lake Charles Division | Lake Arthur, Louisiana | Lake Arthur, Louisiana | Lake Arthur, Louisiana |
| Garcia | Jim | Webster Vicknair MacLeod | NY - Monroe | Western District of New York, Rochester Division | Rochester, New York | N/A, | Rochester, New York |
| Gardin | Roshawn | Frazer Law/HSGLaW | Florida, Alachua County | Northern District of Florida, Gainesville Division | Gainesville, Florida | Gainesville, Florida | Gainesville, Florida |
| Gardiner | Nicholas | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Orange, CA | Newport Beach, CA | Orange, CA |
| Gardner | Melanie | Fibich Leebron Copeland Briggs | Wasatch County, Utah | Utah District Court Central Division | Midway, Utah | Heber, Utah | Heber, Utah |
| Gardner | Taylor | Fibich Leebron Copeland Briggs | Norfolk County, MA | Massachusetts Judicial District Court Eastern Division | Weymouth, MA | Abington, Massachusetts | Weymouth, Massachusetts |
| Gardner | Makalah | Flint Cooper | IL, Will Co. | Northern District of Illinois, Eastern Division | Oswego, IL | Naperville, IL | Oswego, IL |
| Gardner | Matthew | Frazer Law/HSGLaW | Pennsylvania, Lebanon County | Middle District of Pennsylvania | Lebanon, Pennsylvania | Dallastown, Pennsylvania | Lebanon, Pennsylvania |
| Gardner | Scott | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | CA, San Diego | Southern District of California (Southern Division) | San Diego, CA | San Diego, CA | San Diego, CA |
| Gardner-Graham | Kaitlyn | Alex Davis Law PSC | Pennsylvania, Lawrence | Western District of Pennsylvania, Pittsburgh Division | Princeton, Pennsylvania | Princeton, Pennsylvania | Princeton, Pennsylvania |
| Garofalakis | Anna | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Coral Springs, FL | New York and Florida | New York and Florida |
| Gargus | Derek | Johnson Becker, PLLC | Jackson, OR | District of Oregon, Medford Division | Medford, OR | Phoenix, OR | Medford, OR |
| GARIBAY | ORLANDO | Nigh Goldenberg Raso & Vaughn, PLLC | NV, Clark | District of New Jersey | Las Vegas, NV | Henderson, NV | Henderson, NV |
| Garland | Rhonda | ASK LLP | GA, Putnam | M.D. Ga., Macon Division | Eatonton, GA | Athens, GA | Athens, GA |
| Garland | Angela | Wallace Miller | Ohio, Guernsey County | United States District Court for the Southern District of Ohio; Eastern Division | Kimbolton, Ohio | Holland, OH; New Philadelphia, Ohio | Kimbolton, Ohio |
| Garlick III | Thomas | Wallace Miller | Bucks County, Pennsylvania | Eastern District of Pennsylvania (Reading, Allentown or Easton) | Doylestown, Pennsylvania | Doylestown, Pennsylvania | Philadelphia Pennsylvania; Pipereville, Pennsylvania |
| Garner | Daren | ASK LLP | AZ, Navajo | D. Ariz., Prescott Division | Holbrook, AZ | Show Low, AZ | Show Low, AZ |
| Garner | Brandon | Johnson Becker, PLLC | Scioto, OH | Southern District of West Virginia, Huntington Division | Franklin Furnace, OH | Huntington, OH | Franklin Furnace, OH |
| Garren | John | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Garretson | Edsel | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | WV, Kanawha | Southern District of West Virginia (Charleston) | Charleston, WV | Charleston WV | Charleston WV |
| Garrett | Andrew | ASK LLP | OH, Gallia | S.D. Ohio, Eastern Division | Gallipolis, OH | Reynoldsburg, OH | Reynoldsburg, OH |
| Garrett | Wade | Frazer PLC | Maryland, Kent County | District Court of Maryland, Baltimore | Millington, Maryland | Galena, Maryland | Millington, Maryland |
| Garrett | Jacqie | Frazer PLC | New York, Genesee County | Western District Court of New York, Rochester | Batavia, New York | Albion, New York; Batavia, New York | Batavia, New York |
| Garrett | Alisa | Matthews & Associates | Kern, CA | Eastern District of California, Fresno Division | Bakersfield, CA | Bakersfield, CA | Bakersfield, CA |
| Garrison | Ian | Wallace Miller | Minnesota, Ramsey County | United States District Court for the District of Minnesota | Saint Paul, Minnesota | Minneapolis, Minnesota; Inver Grove Heights, Minnesota | Saint Paul, Minnesota |
| Garstecki | Emily | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Connellsville, PA | Pittsburgh, PA | Connellsville, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Garthe | Anthony | The Dolman Russo Firm | MI, Kalamazoo County | US District Court of Michigan - W Division | Kalamazoo, MI | Salem, OR | Kalamazoo, MI |
| Garver | Tammie | Matthews & Associates | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Garvey | Vanessa | Hammers Law Firm | Lake County, Florida | Middle District of Florida - Orlando, Florida | Groveland, Florida | Clermont, Florida | Groveland, Florida |
| GaryBallard | Lasean | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Garza | Julie | Flint Cooper | IN, Lake Co. | Northern District of Indiana, South Bend Division | Lowell, IN | Munster, IN | Lowell, IN |
| Garza | Angela | Frazer Law/HSGLaW | Indiana, Porter County | Northern District of Indiana, Hammond Division | Portage, Indiana | Valparaiso, Indiana | Portage, Indiana |
| Gashi | Ashley | Johnson Becker, PLLC | Cumberland, PA | Middle District of Florida, Orlando Division | Newville, PA | Orlando, PA | Newville, PA |
| Gaskin | Erin | Wallace Miller | Indiana, Lake County | United States District Court for the Northern District of Indiana; Hammond Division | Crown Point, Indiana | Crown Point, Indiana | Crown Point, Indiana |
| Gassett | Tara | Fibich Leebron Copeland Briggs | Cumberland County, ME | Maine District Court | South Portland, ME | South Portland, ME | South Portland, ME |
| Gaswint | Cindy | D. Miller & Associates PLLC | California, Los Angeles | USDC - C.D. California, Western Division | Encino, CA | Encino, CA | Encino, CA |
| Gates | Teresa | Fibich Leebron Copeland Briggs | Lexington County, SC | South Carolina District Court  Columbia Division | Lexington, SC | Columbia, South Carolina | Lexington, South Carolina |
| Gates | Valerie | Frazer Law/HSGLaW | New York, Oswego County | Northern District of New York, Syracuse Division | Fulton, New York | Cicero, New York | Fulton, New York |
| Gates | Britney | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Fayette | District of New Jersey | Montgomery, WV | Charleston, WV, MD | Montgomery, WV |
| Gates | Joshua | Shisti & Company PLLC | MS, Lee County | MS N.D., Aberdeen Division | Tupelo, MS | Tupelo, MS | Tupelo, MS |
| Gaudin | Wyatt | Wallace Miller | St. Charles Parish, Louisiana | Eastern District of Louisiana | Luling, Louisiana | Harahan, Louisiana; Marrero, Louisiana | Luling, Louisiana; Jefferson, Louisiana |
| Gauger | Kristin | Frazer PLLC | New York, Oswego County | Northern District Court of New York, Syracuse | Phoenix, New York | Phoenix, New York | Phoenix, New York |
| Gaugh | Lisa | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Greene | District of New Jersey | Carrollton, IL | Wood River, IL | Granite City, IL |
| Gauna | Shantel | Wallace Miller | Nevada, Clark County | U.S. District Court for the District of Nevada | Las Vegas, Nevada | Nevada | Las Vegas, Nevada |
| Gause | Franklin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Decatur,GA | Middle District of Georgia,Albany Division | Brinson,GA | Brinson,GA | Brinson,GA |
| Gause | Zachary | Webster Vicknair MacLeod | SC - Lexington | District of South Carolina | Columbia, South Carolina | Columbia, South Carolina | Columbia, South Carolina |
| Gautreaux | Lindsey | Peiffer Wolf Carr Kane Conway & Wise, LLP | East Baton Rouge,LA | Middle District of Louisiana | Zachary,LA | Zachary,LA | Zachary,LA |
| Gavello | Austin | Johnson Becker, PLLC | Orange, CA | Central District of California, Southern Division | Irvine, CA | Santa Ana, CA | Irvine, CA |
| Gavin | Liberty | Johnson Becker, PLLC | Pickaway, OH | Southern District of Ohio, Eastern Division | Circleville, OH | Columbus, OH | Circleville, OH |
| Gavin | Liberty | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pickaway,OH | Southern District of Ohio,Eastern Division | Circleville,OH | Circleville,OH | Circleville,OH |
| Gavlick | William | Frazer Law/HSGLaW | Pennsylvania, Luzerne County | Middle District of Pennsylvania, Wilkes-Barre Division | Wilkes-Barre, Pennsylvania | Pennsylvania | Wilkes-Barre, Pennsylvania |
| Gawel | James | Johnson Becker, PLLC | Preston, WV | Northern District of West Virginia, Clarksburg Division | Albright, WV | Bruceston Mills, WV | Albright, WV |
| Gawel | James | Wallace Miller | West Virginia, Preston County | United States District Court for the Northern District of West Virginia; Clarksburg Division | Albright, West Virginia | Fairmont, West Virginia | Albright, West Virginia |

| Gawf | Johnny | Alex Davis Law PSC | Oklahoma, Cherokee | Eastern District of Oklahoma, Muskogee Division | Tahlequah, Oklahoma | Tahlequah, Oklahoma | Tahlequa, Oklahoma |
| Gawf | Derek | Alex Davis Law PSC | Oklahoma, Cherokee | Eastern District of Oklahoma, Muskogee Division | Fort Gibson, Oklahoma | Fort Gibson, Oklahoma | Fort Gibson, Oklahoma |
| Gaylor | Shawn | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | New York, New York | Syosset, New York | New York, New York |
| Gazzola | Chad | Fibich Leebron Copeland Briggs | Will County, Illinois | Illinois Northern District Court  Eastern Division | Plainfield, Illinois | Naperville, Illinois | Plainfield, Illinois |
| Gehtzy | Cody | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bullitt,KY | Western District of Kentucky,Louisville Division | Lebanon Jct,KY | Lebanon Jct,KY | Lebanon Jct,KY |
| Gee | Parris | Fibich Leebron Copeland Briggs | Morgan County, West Virginia | West Virginia Northern District Court Martinsburg Division | Inwood, West Virginia | Baltimore, Maryland | Baltimore, Maryland |
| Gee | Philip | Matthews & Associates | Tioga, PA | Middle District of Pennsylvania | Lawrenceville, PA | Williamsport, PA | Lawrenceville, PA |
| Geiger | Lyndslee | Matthews & Associates | Erie, OH | Northern District of Ohio, Western Division | Castalia, OH | Clyde, OH | Castalia, OH |
| Geiger | Eugene | Peiffer Wolf Carr Kane Conway & Wise, LLP | Philadelphia,PA | Eastern District of Pennsylvania,Philadelphia Division | Philadelphia,PA | Philadelphia,PA | Philadelphia,PA |
| Gellatly | Jason | Frazer PLC | Connecticut, New Haven County | District Court of Connecticut, New Haven County | Milford, Connecticut | Milford, Connecticut | Milford, Connecticut |
| Gellatly | Jason | Frazer PLC | Connecticut, New Haven County | District Court of Connecticut, New Haven | Milford, Connecticut | Manchester, Connecticut | Milford, Connecticut |
| Gelmini | Dennis | Peiffer Wolf Carr Kane Conway & Wise, LLP | Stark,OH | Northern District of Ohio,Eastern Division | Alliance,OH | Alliance,OH | Alliance,OH |
| Geneau | Valdor | Joseph D. Hall and Associates, High &Younes LLC, and Harsfeld. Staetholz. Giastel. | SC, Spartanburg | District of South Carolina (Spartanburg) | Cheanee, SC | Spartanburg, SC | Spartanburg, SC |
| Gentle | Katrina | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Glendale, Arizona | Glendale, Arizona; Phoenix, Arizona | Glendale, Arizona |
| George | Coty | Frazer Law/HSGLaW | Mississippi, Prentiss County | Northern District Court of Mississippi, Aberdeen | Prentiss, Mississippi | Booneville, Mississippi | Booneville, Mississippi |
| George | Christopher | Matthews & Associates | Knox, KY | Eastern District of Kentucky, London Division | Corbin, KY | Corbin, KY | Corbin, KY |
| George | Sequoia | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Erie, PA | Erie, PA |
| Geraci | Connie | Childers Schlueter & Smith, LLC | LA, Union Parrish | USDC for the Western District of Louisiana | Downsville, LA | Ryston, L.A. | Dawsonville, LA |
| Geraci | Kathy | Hammers Law Firm | Palm Beach County, Florida | Southern District of Florida - Fort Lauderdale, Florida | Lake Worth, Florida | Lake Worth, Florida; West Palm Beach, Florida | Lake Worth, Florida; West Palm Beach, Florida |
| Gerakaris | Zoe | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Millinocket, ME | Millinocket, ME | Millinocket, ME |
| Gerg III | Benjamin | Wallace Miller | Pennsylvania, Elk County | United States District Court for the Western District of Pennsylvania | Ridgway, Pennsylvania | St. Marys, Pennsylvania; Ridgway, Pennsylvania | Ridgway, Pennsylvania |
| Gerleve-Ames | Julie | Wallace Miller | Kern County, California | Eastern District of California, Fresno Division | Ridgecrest, California | Lancaster, California; Quartz Hill, California; Ridgecrest, California | Ridgecrest, California |
| Germann | Zachariah | Webster Vicknair MacLeod | OH - Van Wert | Northern District of Ohio, Western Division | Ohio City, Ohio | Lima, Ohio | Ohio City, Ohio |
| Gerson | David | Peiffer Wolf Carr Kane Conway & Wise, LLP | Honolulu,HI | District of Hawaii | Honolulu,HI | Honolulu,HI | Honolulu,HI |
| Gerspach | Michelle | Flint Cooper | NY, Orange Co. | Southern District of New York, White Plains Division | Port Jervis, NY | Middletown, NY | Port Jervis, NY |
| Gerstley | Tim | Levin, Rojas, Camasear & Reck, LLC | PA, Bucks County | Eastern District of Pennsylvania | Fairless Hills, PA | Fairless Hills, PA | Fairless Hills, PA |
| Gervasi | Giuseppe | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |

| Gerwig-Whiteman | Carrie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hamilton,IN | Southern District of Indiana,Indianapolis Division | Westfield,IN | Westfield,IN | Westfield,IN |
| Gerwin | Kenneth | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | Cleves, OH | Cincinnati, OH | Cleves, OH |
| Geter | Dorisha | D. Miller & Associates PLLC | Alabama, Pike | USDC - M.D. Ala, Northern Division | Brundidge, AL | Brundidge, AL | Brundidge, AL |
| Getta | Dustin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Johnson,IA | Southern District of Iowa,Eastern Division | Coralville,IA | Coralville,IA | Coralville,IA |
| Gettys | Jeremy | Hammers Law Firm | Marion County, Indiana | Southern District of Indiana - Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Getz | Sarah | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Geweke | Timothy | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Pima | District of New Jersey | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Ghaleb | Mai | Fibich Leebron Copeland Briggs | Stanislaus County, California | California Eastern District Court  Eureka Division | Modesto, California | Modesto, California | Modesto, California |
| Gharakhani | Amirreza | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Los Angeles, CA | Tarzana, CA | Los Angeles, CA |
| Ghrist | Jason | Fibich Leebron Copeland Briggs | Greene County, Ohio | Ohio Southern District Court  Dayton Division | Sugarcreek Township, Ohio | Dayton, Ohio | Xenia, Ohio |
| Giacona | Krista | Webster Vicknair MacLeod | LA - St. Tammany | Eastern District of Louisiana | Covington, Louisiana | Covington, Louisiana | Covington, Louisiana |
| Giammarino | Joshua | Fibich Leebron Copeland Briggs | Medina County, Ohio | Ohio Northern District Court  Cleveland Division | Brunswick, Ohio | Cleveland, Ohio | Brunswick, Ohio |
| Gibellina | Diana | Johnson Becker, PLLC | Clark, NV | District of Nevada, Las Vegas | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Gibilisco | Salvatore | Webster Vicknair MacLeod | FL - Martin | Southern District of Florida, Fort Pierce Division | Stuart, Florida | Vero Beach, Florida | Vero Beach, Florida |
| Gibson | Joseph | Matthews & Associates | East Baton Rouge, LA | Middle District of Louisiana | Baton Rouge, LA | Baton Rouge, LA | Baton Rouge, LA |
| Gibson | Susan | The Dolman Russo Firm | MI, Alpena County | US District Court of Michigan - E Division | Alpena, MI | Alpena, MI | Alpena, MI |
| Gier Jr. | Donald | Peiffer Wolf Carr Kane Conway & Wise, LLP | Erie,NY | Western District of New York,Buffalo Division | Depew,NY | Depew,NY | Depew,NY |
| Giglio | Dustin | D. Miller & Associates PLLC | Illinois, Winnebago | USDC - N.D. Illinois, Western Division | Rockford, IL | Rockford, IL | Rockford, IL |
| Gilbert | Megan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Delaware,PA | Eastern District of Pennsylvania,Philadelphia Division | Drexel Hill,PA | Drexel Hill,PA | Drexel Hill,PA |
| Giles | Scott | Webster Vicknair MacLeod | CA - San Francisco | Northern District of California | San Francisco, California | Monterey, California | San Luis Obispo, California |
| Gill | Diana | Levin, Rojas, Camasear & Reck, LLC | OH, Greenbrier County | Southern District of West Virginia | White sulpher springs, WV | White sulpher springs, WV | White sulpher springs, WV |
| Gill | Leigh | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Freeland, PA | West Hazleton, PA | Freeland, PA |
| Gill | Chris | Wallace Miller | Davis County, Utah | District of Utah, Northern Division | Layton, Utah | Ogden, Utah | Washington Terrace, Utah |
| Gilland | Brittany | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | IN, Jennings | Southern District of Indiana (New Albany) | Vernon, IN | North Vernon IN, Franklin IN, Greensburg IN | North Vernon, IN |
| Gillen | Brittani | Childers Schlueter & Smith, LLC | IL, Cook Co. | USDC for the Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL, Aurora, IL |
| Gillett | Desiree | Johnson Becker, PLLC | Salt Lake, UT | District of Utah, Salt Lake City | Magna, UT | West Jordan, UT | Magna, UT |
| Gilliam | Amy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Raleigh,WV | Southern District of West Virginia,Beckley Division | beckley,WV | beckley,WV | beckley,WV |

| Gilliland | Steven | Frazer Law/HSGLaW | Ohio, Athens County | Southern District of Ohio, Columbus Division | Athens, Ohio | Ohio | Athens, Ohio |
|---|---|---|---|---|---|---|---|
| Gillispie | Jamie | Wallace Miller | West Virginia, Logan County | US District Court for the Southern District of West Virginia; Charleston Division | Accoville, West Virginia | Logan, West Virginia; Beckley, West Virginia | Accoville, West Virginia |
| Gillmer | Felicia | Frazer Law/HSGLaW | Pennsylvania, Northampton County | Eastern District of Pennsylvania | Nazareth, Pennsylvania | Pennsylvania | Nazareth, Pennsylvania |
| Gillstrap | Adam | Johnson Becker, PLLC | Marion, IN | Middle District of Florida, Fort Myers Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Gilmer | Brian | Webster Vicknair MacLeod | ME - Aroostook | District of Maine | Presque Isle, Maine | Presque Isle, Maine | Presque Isle, Maine |
| Gilmore | Jessica | Fibich Leebron Copeland Briggs | Gallia County, Ohio | Ohio Southern District Court  Columbus Division | Gallipolis, Ohio | Gallipolis, Ohio | Gallipolis, Ohio |
| Gilmore | Kristi | Fibich Leebron Copeland Briggs | Johnston County, NC | North Carolina Eastern District Court  Eastern Division | Clayton, NC | Garner, North Carolina | Clayton, North Carolina |
| Gilmore | Janet | Frazer Law/HSGLaW | Ohio, Meigs County | Southern District of Ohio, Columbus Division | Langsville, Ohio | Ohio | Langsville, Ohio |
| Gilreath | Brittany | Johnson Becker, PLLC | Sevier, AR | Western District of Arkansas, Texarkana Division | De Queen, AR | Texarkana, AR | De Queen, AR |
| Gilreath | Kimberly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hamilton,OH | Southern District of Ohio,Western Division | Cincinnati,OH | Cincinnati,OH | Cincinnati,OH |
| Giltz | Nicholas | Robert Peirce & Associates | Spokane County, WA | Eastern District of Washington | Spokane, WA | Spokane, WA | Spokane, WA |
| Ginarte | Jorge | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | West Palm Beach, Florida | West Palm Beach, Florida |
| Gines | Destiny | Flint Cooper | PA, Montgomery Co. | Eastern District of Pennsylvania, Philadelphia Division | Lansdale, PA | Philadelphia, PA | Lansdale, PA |
| Gingras | Keagan | Meyer Wilson, Co., LPA | Hillsborough County, New Hampshire | District of New Hampshire | Nashua, NH | Nashua, NH | Nashua, NH |
| Ginn | Tiffany | Childers Schlueter & Smith, LLC | GA, Muscogee Co. | USDC for the Middle District of Georgia, Columbus Division | Columbus, GA | Auburn, AL, Columbus, GA | Columbus, GA |
| Ginn | Ryan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Carter,OK | Eastern District of Oklahoma | Ardmore,OK | Ardmore,OK | Ardmore,OK |
| Giorgi | Ashley | Johnson Becker, PLLC | Perry, OH | Southern District of Ohio, Eastern Division | New Lexington, OH | Zanesville, OH | New Lexington, OH |
| Giorno | Brianna | Webster Vicknair MacLeod | CA - Orange | Central District of California, Southern Division | Fountain Valley, California | Paramus, New Jersey | Bridgeton, New Jersey |
| Giovanniello | Andrew | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Coral Springs, FL | Wheeling WV | Wheeling WV |
| Giovenco | Ryan | Wallace Miller | Nevada, Clark County | U.S. District Court for the District of Nevada | Las Vegas, Nevada | North Las Vegas, Nevada; Las Vegas, Nevada | Las Vegas, Nevada |
| Giraldi | Michael | ASK LLP | PA, Berks | E.D. Pa. | Sinking Spring, PA | Cherry Hill, NJ | Cherry Hill, NJ |
| Giron | Tonya | Wallace Miller | Armstrong County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Apollo, Pennsylvania | Greensburg, Pennsylvania; Saltsburg, Pennsylvania; Apollo, Pennsylvania | Greensburg, Pennsylvania; Saltsburg, Pennsylvania; Apollo, Pennsylvania |
| Givens | Shelby | Levin Papantonio Rafferty | West Virginia, Wood County | Southern District of West Virginia Charleston Division | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Gizinski | Kathleen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sullivan,NY | Southern District of New York,White Plains Division | Monticello,NY | Monticello,NY | Monticello,NY |
| Glackin | Megan | Webster Vicknair MacLeod | OH - Greene | Southern District of Ohio, Western Division | Beavercreek, Ohio | Xenia, Ohio | Beavercreek, Ohio |
| Glaser | Keith | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Nassau | District of New Jersey | Floral Park, NY | Queens, NY | Floral Park, NY |
| Glass | Brandon | Johnson Becker, PLLC | Shelby, AL | Northern District of Alabama, Southern Division | Calera, AL | Hover, AL | Calera, AL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Glau | Patrick | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Pompano Beach, FL. | Delray Beach, Florida | Lantana, FL. |
| Glazebrook | Jeffrey | Fibich Leebron Copeland Briggs | Linn County, Oregon | Oregon District Court  Eugene Division | Lyons, Oregon | Salem, Oregon | Salem, Oregon |
| Glazebrook | Emily | Matthews & Associates | Placer, CA | Eastern District of California, Sacramento Division | Alta, CA | Auburn, CA | Alta, CA |
| Gleason | Chad | Frazer PLC | North Carolina, Guilford County | Middle District Court of North Carolina, Greensboro | High Point, North Carolina | High Point, North Carolina | High Point, North Carolina |
| Glenn | Rodney | Johnson Becker, PLLC | Washington, OK | Northern District of Oklahoma, Tulsa | Dewey, OK | Bartlesville, OK | Dewey, OK |
| Glidden | Gregory | The Dolman Russo Firm | ME, Penobscot County | U.S. District Court for the District of ME | Mattawamkeag, ME | Lincoln, ME | Lincoln, ME |
| Glinka | Chyna | Fibich Leebron Copeland Briggs | Cheshire County, NH | New Hampshire District Court | Keene, NH | Mobile, Alabama | Pascagoula, Mississippi |
| Glover | Lori | Fibich Leebron Copeland Briggs | Lauderdale County, Alabama | Alabama Northern District Court   Northwestern Division | Killen, Alabama | Tuscumbia, Alabama | Muscle Shoals, Alabama |
| Glover | Monica | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | West Valley City, UT | Murray, UT | West Valley City, UT |
| Goad | Jesse | Fibich Leebron Copeland Briggs | Cabell County, West Virginia | West Virginia Southern District Court  Huntington Division | Huntington, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Goad | Delbert | Levin, Rojas, Camassar & Reck, LLC | KY, Boyd County | Eastern District of Kentucky | Ashland, KY | Ironton, OH | Ironton, OH |
| Gober | Ennis | Frazer PLC | Alabama, Etowah County | Northern Distict Court of Alabama, Anniston | Altoona, Alabama | Cullman, Alabama | Altoona, Alabama |
| Godbey | Dawn | Frazer Law/HSGLaW | Ohio, Clermont County | Southern District of Ohio, Cincinnati Division | Goshen, Ohio | Batavia, Ohio, Westchester Township, Ohio, Columbus, Ohio | Goshen, Ohio |
| Godbey | Dawn | Webster Vicknair MacLeod | OH - Clermont | Southern District of Ohio, Western Division | Goshen, Ohio | Batavia, Ohio | Goshen, Ohio |
| Godbout | David | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NH, Strafford | District of New Hampshire (Concord) | DOVER, NH | Dover, Manchester, Gilford NH; Ozark AL | Laconia, Belmont, Manchester, and Dover NH |
| Godfrey | Curtis | Wallace Miller | Connecticut, Litchfield County | U.S. States District Court for the District of Connecticut | Winsted, Connecticut | West Haven, Connecticut | Winsted, Connecticut |
| Godoy | Elizabeth | Wallace Miller | Arizona, Pima County | U.S. District Court for the District of Arizona, Tucson Division | Tucson, Arizona | Arizona | Tucson, Arizona |
| Godsey | John | Wallace Miller | Utah, Salt Lake County | U.S. District Court for the District of Utah | Sandy, Utah | Salt Lake City, Utah | Sandy, Utah |
| Godwin | Heather | ASK LLP | AL, Etowah | N.D. Ala., Middle Division | Gadsden, AL | Harriman, TN | Harriman, TN |
| Goeke | Matthew | Fibich Leebron Copeland Briggs | Montgomery County, Ohio | Ohio Southern District Court  Dayton Division | Dayton, Ohio | Dayton, Ohio | Dayton, Ohio |
| Goff | Gregory | Levin, Rojas, Camassar & Reck, LLC | MI, Manistee County | Western District of Michigan | Bear Lake, MI | Midland, MI | Bear Lake, MI |
| Goff | Brian | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Raleigh | District of New Jersey | Beckley, WV | Ripley, WV; Beckley, WV | Beckley, WV |
| Goff | Michael | Wallace Miller | Connecticut, Hartford County | U.S. District Court for the District of Connecticut | Bristol, Connecticut | New Britain, Connecticut; Bristol, Connecticut | Bristol, Connecticut |
| Goff | Helen | Wallace Miller | Indiana, Hamilton County | U.S. District Court for the Southern District of Indiana, Indianapolis Division | Cicero, Indiana | Indiana | Cicero, Indiana |
| Goforth | Valerie | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Princeton, WV | Bluefield, WV | Princeton, WV |
| Gogarty | William | Fibich Leebron Copeland Briggs | Pueblo County, Colorado | Colorado District Court | Pueblo, Colorado | Pueblo, Colorado | Pueblo, Colorado |
| Goggin | Jordan | Frazer PLC | Massachusetts, Norfolk County | District Court of Massachusetts, Boston | Braintree, Massachusetts | Quincy & Mattapan, Massachusetts | Braintree, Massachusetts |

| Goheen | Joshua | Johnson Becker, PLLC | Jackson, OH | Southern District of Ohio, Eastern Division | Wellston, OH | Columbus, OH | Wellston, OH |
|---|---|---|---|---|---|---|---|
| Goin | Shawn | Frazer Law/HSGLaW | Ohio, Clark County | Southern District of Ohio, Dayton Division | New Carlisle, Ohio | Dayton, Ohio | New Carlisle, Ohio |
| Goines | Larry | Matthews & Associates | Contra Costa, CA | Northern District of California, Oakland Division | Antioch, CA | Martinez, CA | Antioch, CA |
| Going | LaMar | ASK LLP | IN, Marion | S.D. Ind., Indianapolis Division | Indianapolis, IN | Solana Beach, CA | Solana Beach, CA |
| Goins | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Richland | District of New Jersey | Shelby, OH | Cleveland, OH | Cleveland, OH |
| Goins | Valerie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,KY | Eastern District of Kentucky,Central Division at Lexington | Lexington,KY | Lexington,KY | Lexington,KY |
| Golas | Nathan | Webster Vicknair MacLeod | FL - Nassau | Middle District of Florida, Jacksonville Division | Fernandina Beach, Florida | Fernandina Beach, Florida | Fernandina Beach, Florida |
| Golba | Christopher | Johnson Becker, PLLC | Erie, NY | Western District of New York, Buffalo | West Seneca, NY | Buffalo, NY | West Seneca, NY |
| Goldberg | Dana | Frazer PLC | New York, Sullivan County | Southern District Court of New York, White Plains | Bloomingburg, New York | Middletown, New York | Bloomingburg, New York |
| Goldberg | Alexander | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Southampton, PA | Doylestown, PA | Southampton, PA |
| Golden | John | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Wisconsin and | Milwaukee, WI and greater palm beach county area of Florida |
| Golden | Kayla | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Tazewell | District of New Jersey | Pekin, IL | Peoria, IL | Pekin, IL |
| Goldfarb | Jonathan | Alex Davis Law PSC | North Carolina, Mecklenburg | Western District of North Carolina, Charlotte Division | Cornelius, North Carolina | Wilmington, North Carolina | Wilmington, North Carolina |
| Goldsmith | Richard | Wallace Miller | Lafourche Parish, Louisiana | Eastern District of Louisiana | Galliano, Louisiana | Cut Off, Louisiana; Larose, Louisiana | Galliano, Louisiana |
| Goldstein | Brett | Frazer Law/HSGLaW | New York, Nassau County | Eastern District of New York, Central Slip Division | Plainview, New York | Woodbury, New York, Plainview, New York | Plainview, New York |
| Golub | Edward | Frazer Law/HSGLaW | Ohio, Montgomery County | Southern District of Ohio, Dayton Division | Englewood, Ohio | Dayton, Ohio | Englewood, Ohio |
| Gombas | Audrey | Webster Vicknair MacLeod | NY - Tompkins | Northern District of New York, Binghamton Division | Ithaca, New York | Ithaca, New York | Ithaca, New York |
| Gomez | Thaia | Fibich Leebron Copeland Briggs | Ascension County, Louisiana | Louisiana Middle District Court | Gonzales, Louisiana | Metairie, Louisiana | Thibodeaux, Louisiana |
| Gomez | Cassi | Flint Cooper | UT, Carbon Co. | District of Utah, Salt Lake City Division | Price, UT | Price, UT | Price, UT |
| Gomez | Tereza | Frazer Law/HSGLaW | Pennsylvania, Erie County | Western District of Pennsylvania, Erie Division | Erie, Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania |
| Gomez | Lori | Johnson Becker, PLLC | McClain, OK | Western District of Oklahoma, Oklahoma City | Blanchard, OK | Oklahoma City, OK | Blanchard, OK |
| Gomez | Krystle | Nigh Goldenberg Raso & Vaughn, PLLC | ME, Penobscot | District of New Jersey | Carmel, ME | Ketchikan, AK., Carmel, MA | Ketchikan, AK., Carmel, MA |
| Gomez | Connor | Webster Vicknair MacLeod | NV - Washoe | District of Nevada | Reno, Nevada | Reno, Nevada | Reno, Nevada |
| Goncz | Eric | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Gonzales | Shannon | Matthews & Associates | St. Bernard, LA | Eastern District of Louisiana | Chalmette, LA | New Orleans, LA | Chalmette, LA |
| Gonzales | Rachel | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Los Angeles, California | Los Angeles, California | Los Angeles, California |
| Gonzales | Raymond | Wallace Miller | Colorado, Denver County | U.S. District Court for the District of Colorado | Denver, Colorado | Westminister, Colorado | Denver, Colorado |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gonzalez | Brande | Fibich Leebron Copeland Briggs | Plumas County, California | California Eastern District Court   Sacramento Division | Portola, California | Quincy, California | Portola, California |
| Gonzalez | Terence | Frazer Law/HSGLaW | Kansas, Sumner County | District of Kansas, Wichita-Hutchinson | Wellington, Kansas | Oklahoma | Wellington, Kansas |
| Gonzalez | Jessica | Johnson Becker, PLLC | Uintah, UT | District of Utah, Salt Lake City | Fort Duchesne, UT | Ogden, UT | Fort Duchesne, UT |
| Gonzalez | Richard | Johnson Becker, PLLC | Worcester, MA | District of Massachusetts, Central Division | Southbridge, MA | Southbridge, MA | Southbridge, MA |
| Gonzalez | Joseph | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Gonzalez | Maria | Schlichter Bogard, LLP | Hartford, CT | District of Connecticut - Hartford | Hartford, CT | Hartford, CT; Rocky Hill, CT | Hartford, CT; Rocky Hill, CT |
| Gonzalez | Leroy | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Gonzalez | Ana | Wallace Miller | New Haven County, Connecticut | District of Connecticut, New Haven | Hamden, Connecticut | New Haven, Connecticut | New Haven, Connecticut |
| Gonzalez | Vincent | Webster Vicknair MacLeod | NY - Dutchess | Southern District of New York, Utica Division | Fishkill, New York | Pleasant Valley, New York | Fishkill, New York |
| Gooch | Nathan | Levin, Rojas, Camasear & Reck, LLC | CA, Alameda County | Northern District of California | Newark, CA | Newark, CA | Newark, CA |
| Good | Jamie | Johnson Becker, PLLC | Defiance, OH | Northern District of Ohio, Western Division | Defiance, OH | Toledo, OH | Defiance, OH |
| Goodall | Amanda | Wallace Miller | Utah, Carbon County | United States District Court for the District of Utah | Helper, Utah | Sunnyside, Utah | Helper, Utah |
| Goodman | Derick | Johnson Becker, PLLC | McDowell, WV | Southern District of West Virginia, Bluefield Division | Bradshaw, WV | Beckley, WV | Bradshaw, WV |
| Goodpaster | Amanda | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Hamilton | District of New Jersey | Reading, OH | Cincinnati, OH | Reading, OH |
| Goodrich | Joseph | Frazer Law/HSGLaW | Maine, Androscoggin County | District Court of Maine, Portland | Lewiston, Maine | Portland, Maine | Lewiston, Maine |
| Goodson | Timothy | Levin, Rojas, Camasear & Reck, LLC | Lucas, OH | Northern District of Ohio | Toledo, OH | Elyria, OH | Toledo, OH |
| Goodwin | Hannah | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Lorado, WV | Logan, WV | Lorado, WV |
| Goolsby | Callie | Matthews & Associates | Butts, GA | Middle District of Georgia, Macon Division | Forsyth, GA | Macon, GA | Forsyth, GA |
| Gorby | Bryan | ASK LLP | OH, Perry | S.D. Ohio, Eastern Division | Crooksville, OH | New Lexington, OH | New Lexington, OH |
| Gorby | John R | ASK LLP | OH, Perry | S.D. Ohio, Eastern Division | Crooksville, OH | Zanesville, OH | Zanesville, OH |
| Gorby | John | Fibich Leebron Copeland Briggs | Perry County, Ohio | Ohio Southern District Court   Columbus Division | Crooksville, Ohio | Zanesville, Ohio | Zanesville, Ohio |
| Gordon | Alyx | Fibich Leebron Copeland Briggs | Glacier County, MT | Montana District Court   Great Falls Division | Cut Bank, MT | Cut Bank, Montana | Cut Bank, Montana |
| Gordon | Krista | Johnson Becker, PLLC | Brevard, FL | Middle District of Florida, Orlando Division | Cocoa, FL | Titusville, FL | Cocoa, FL |
| Gordon | Ashley | Matthews & Associates | Monroe, WV | Southern District of West Virginia | Talcott, WV | Beckley, WV | Talcott, WV |
| Gordon | Bradley | Wallace Miller | Mississippi, Hancock County | United States District Court for the Southern District of Mississippi | Diamondhead, Mississippi | Louisville, Kentucky | Louisville, Kentucky |
| Gordon | Rachel | Wallace Miller | Oklahoma, Muskogee County | United States District Court for the Eastern District of Oklahoma | Boynton, Oklahoma | Glenpool, Oklahoma; Tulsa, Oklahoma | Boynton, Oklahoma |
| Gore | Columbus | ASK LLP | OH, Mahoning | N.D. Ohio, Eastern Division | Campbell, OH | Campbell, OH | Campbell, OH |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gore | Billy | Matthews & Associates | Boone, WV | Southern District of West Virginia | Chapmanville, WV | Louisa, KY | Chapmanville, WV |
| Gorsevski | Cameron | ASK LLP | CO, Arapahoe | D. Colo. | Aurora, CO | Foxfield, CO | Foxfield, CO |
| Gortarez | Leeandra | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Litchfield Park, AZ | Phoenix, AZ | Litchfield Park, AZ |
| Goscinski | Scott | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Pittsburgh, Ohio | Cincinnati, Ohio | Cincinnati, Ohio |
| Gosselin | David | Webster Vicknair MacLeod | OR - Multnomah | District of Oregon | Portland, Oregon | Williamsburg, Virginia | Portland, Oregon |
| Gossman | Justin | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Riverside | District of New Jersey | Temecula, CA | San Diego, CA | San Diego, CA |
| Gottlieb | Leo | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Gow | Robert | Alex Davis Law PSC | Michigan, Macomb | Eastern District of Michigan, Southern Division | New Baltimore, Michigan | New Baltimore & Clinton Township, Michigan | New Baltimore & Clinton Township, Michigan |
| Grahams | Kayla | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Columbus, OH | Columbus, OH | Columbus, OH |
| Grace | Abby | Fibich Leebron Copeland Briggs | Autauga County, Alabama | Alabama Middle District Court  Northern Division | Prattville, Alabama | Montgomery, Alabama | Montgomery, Alabama |
| Grace | Abby | Johnson Becker, PLLC | Autauga, AL | Middle District of Alabama, Northern Division | Prattville, AL | Montgomery, AL | Prattville, AL |
| Graczyk | David | Matthews & Associates | Beaver, PA | Western District of Pennsylvania | Beaver Falls, PA | Pittsburgh, PA | Beaver Falls, PA |
| Grady | Michael | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Birdsboro, PA | Reading, PA | Birdsboro, PA |
| Graham | William | Alex Davis Law PSC | Pennsylvania, Luzerne | Middle District of Pennsylvania, Wilkes-Barre Division | Kingston, Pennsylvania | Kingston & Wilkes-Barre, Pennsylvania | Kingston & Wilkes-Barre, Pennsylvania |
| Graham | Jon | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Divison | Verona, Pennsylvania | New Kensington, Pennsylvania | Verona, Pennsylvania |
| Graham | Candace | Frazer PLC | North Carolina, Lincoln | Western District Court of North Carolina, Charlotte | Lincolnton, North Carolina | Lincolnton, North Carolina | Lincolnton, North Carolina |
| graham | Nicole | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Giastel, | CA, Shasta | Eastern District of California (Sacramento Division) | Redding, CA | Redding CA, Ukiah CA | Redding CA, Ukiah CA |
| Graham | Alex | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Luzerne | District of New Jersey | Wilkes-Barre, PA | Wilkes Barre, PA | Wilkes Barre, PA |
| Graham | Tammy | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Sullivan | District of New Jersey | Kingsport, TN | Kingsport, TN | Kingsport, TN |
| Graham Nesbitt | Angela | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,OH | Southern District of Ohio,Western Division | Proctorville,OH | Proctorville,OH | Proctorville,OH |
| | Latoya | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Gran | Karen | Webster Vicknair MacLeod | NH - Hillsborough | District of New Hampshire | Nashua, New Hampshire | Nashua, New Hampshire | Nashua, New Hampshire |
| Granado | Andrew | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Phoenix, Arizona | Arizona | Phoenix, Arizona |
| Grandbois | Christina | Flint Cooper | CO, Denver Co. | District of Colorado, Denver Division | Denver, CO | Denver, CO | Denver, CO |
| Grandcolas | Jeffrey | Andrews & Thornton, AAL, ALC | Madison County, IL | Eastern District of Virginia - Richmond Division | Highland, IL | Highland, IL | Highland, IL |
| Grande | Miles | Frazer Law/HSGLaW | Minnesota, Hennepin County | District of Minnesota, Minneapolis Division | Minneapolis, Minnesota | Minneapolis, Minnesota | Minneapolis, Minnesota |
| Grant | Beth | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego Division | Santee, CA | Santee, CA | Santee, CA |

| Gratto | Mark | Webster Vicknair MacLeod | NY - Niagara | Western District of New York, Buffalo Division | Niagara Falls, New York | Niagara Falls, New York | Niagara Falls, New York |
|--------|------|--------------------------|--------------|-----------------------------------------------|-------------------------|-------------------------|-------------------------|
| Gravelle | Douglas | Webster Vicknair MacLeod | MN - Stearns | District of Minnesota | Sartell, Minnesota | Sartell / Saint Cloud, Minnesota | Sartell, Minnesota |
| Graves | Sheena | Fibich Leebron Copeland Briggs | Clinton County, NY | New York Northern District Court  Syracuse Division | Moores, NY | Wilmington, North Carolina | Jacksonville, North Carolina |
| Graves | Aaron | Matthews & Associates | St. Bernard, LA | Eastern District of Louisiana | Chalmette, LA | Harahan, LA | Chalmette, LA |
| Gray | Greyson | ASK LLP | IN, Ripley | S.D. Ind., New Albany Division | Batesville, IN | Osgood, IN | Osgood, IN |
| Gray | Nicholas | ASK LLP | IL, Winnebago | N.D. Ill., Western Division | Rockford, IL | Roscoe, IL | Roscoe, IL |
| Gray | Carlos | Fibich Leebron Copeland Briggs | Tippah County, MS | Mississippi Northern District Court  Oxford Division | Walnut, MS | Ramer, Tennessee | Walnut, Mississippi |
| Gray | Kevin | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Gray | Rita | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Gray | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Mesa, AZ | Phoenix, AZ | Phoenix, AZ |
| Gray | Kevin | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Clermont | District of New Jersey | Batavia, OH | Cincinnati, OH | Batavia, OH |
| Gray | Nicolas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Warren,OH | Southern District of Ohio,Western Division | Dayton,OH | Dayton,OH | Dayton,OH |
| Gray | Charles | Webster Vicknair MacLeod | NY - Montgomery | Northern District of New York, Albany Division | Sprakers, New York | Schenectady, New York | Sprakers, New York |
| Gray | James | Webster Vicknair MacLeod | WA - Pierce | Western District of Washington | Tacoma, Washington | Tacoma, Washington | Tacoma, Washington |
| Grayhill | Benjamin | Flint Cooper | UT, Salt Lake Co. | District of Utah, Salt Lake City Division | Taylorsville, UT | Millcreek, UT | Taylorsville, UT |
| Grayo | Michael | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Phildalephia, Pennsylvania | Phildalephia, Pennsylvania; Northampton, Pennsylvania | Phildalephia, Pennsylvania |
| Grayson | Evan | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Delray Beach , West Palm Beach and Boca Raton Florida | Boca Raton FL |
| Grayson | Michael | Johnson Becker, PLLC | Washington, OH | Southern District of Ohio, Eastern Division | Marietta, OH | Cleveland, OH | Marietta, OH |
| Gray-Zeno | Crystal | ASK LLP | TX, Harris | S.D. Tex., Houston Division | Cypress, TX | Cypress, TX | Cypress, TX |
| Graziosi | Michelle | Wallace Miller | Pennsylvania, Luzerne County | U.S. District Court for the Middle District of Pennsylvania | Dupont, Pennsylvania | Pennsylvania | Dupont, Pennsylvania |
| Greeley | Chad | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Plymouth, Massachusetts | Plymouth, Massachusetts | Plymouth, Massachusetts |
| Green | Dillon | Andrews & Thornton, AAL, ALC | Perry County, IL | Eastern District of Virginia - Richmond Division | Du Qasin, IL | Du Qasin, IL | Du Qasin, IL |
| Green | Nicholas | ASK LLP | CA, Placer | E.D. Cal., Sacramento Division | Rocklin, CA | Carmichael, CA | Carmichael, CA |
| Green | David | Frazer Law/HSGLaW | Arizona, Maricopa County | District Court of Arizona, Phoenix | Phoenix, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Green | Jonathan | Johnson Becker, PLLC | Westmoreland, PA | Western District of Pennsylvania, Pittsburgh Division | Greensburg, PA | Indiana, PA | Greensburg, PA |
| Green | Amanda | Johnson Becker, PLLC | Cullman, AL | Northern District of Alabama, Northwestern Division | Holly Pond, AL | Albertville, AL | Holly Pond, AL |
| Green | James | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Lee | District of New Jersey | Cape Coral, FL | Reading, PA, Cape Coral, FL | Harrisburg, PA, Cape Coral, FL |

| Green | Curtina | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Columbus, OH | Columbus, OH | Columbus, OH |
|-------|---------|-------------------------------------|--------------|------------------------|--------------|--------------|--------------|
| Green | Carrie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,OH | Southern District Court of Ohio,Western Division | Dayton,OH | Dayton,OH | Dayton,OH |
| Green | Jason Lloyd | Shaiti & Company PLLC | FL, Duval County | M.D.FL, Jacksonville Division | Jacksonville, FL | Jacksonville, FL | Jacksonville, FL |
| Green | Stacey | Wallace Miller | Madison County, Kentucky | Eastern District of Kentucky, Lexington Division | Richmond, Kentucky | Lexington, Kentucky | Lexington, Kentucky |
| Green | Matthew | Levin Papantonio Rafferty | Pennsylvania, Bucks County | Eastern District of Pennsylvania Philadelphia Division | Warminster, Pennsylvania | Ambler, Pennsylvania | Warminster, Pennsylvania |
| Greene | Joshua | Frazer PLC | Texas, Wichita County | Northern District Court of Texas, Fort Worth | Wichita Falls, Texas | Wichita Falls, Texas | Wichita Falls, Texas |
| Greene | Heather | Law Offices of Ronald B. Laba | Putnam IN | Southern District of Indiana, Terre Haute Division | Roachdale, IN | Crawfordville, IN; Munice, IN | Crawfordville, IN; Munice, IN |
| Greene | Matthew | Wallace Miller | West Virginia, Kanawha County | United States District Court for the Southern District of West Virginia; Charleston Division | Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Greenlee | Christina | Shaiti & Company PLLC | OH, Pickaway County | OH S.D., Columbus Division | Ashville, OH | Columbus, OH; Groveport, OH; Ashville, OH | Columbus, OH; Groveport, OH; Ashville, OH |
| Greenley | Rachel | Wallace Miller | Washington, King County | U.S. District Court for the Western District of Washington | Seattle, Washington | Mountlake Terrace, Washington; Pulyallup, Washington | Seattle, Washington |
| Greenwell | Rhonda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Duval,FL | Middle District of Florida,Jacksonville Division | Jacksonville,FL | Jacksonville,FL | Jacksonville,FL |
| Greenwell | Tiffany | Webster Vicknair MacLeod | MD - Harford | District of Maryland | Joppa, Maryland | Fallston, Maryland | Joppa, Maryland |
| Greenwood | Michael | Webster Vicknair MacLeod | MA - Worcester | District of Massachusetts | Worcester, Massachusetts | Worcester, Massachusetts | Worcester, Massachusetts |
| Greenwood | James | Webster Vicknair MacLeod | MS - Rankin | Southern District of Mississippi, Nothern Division Jackson | Pearl, Mississippi | Brandon, Mississippi | Pearl, Mississippi |
| Greenwood-Ellison | Amy | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Cherokee | District of New Jersey | Cedar Bluff, AL | Jacksonville, AL; Meridian, MS | Jacksonville, AL; Meridian, MS |
| Greer | Ruth | Fibich Leebron Copeland Briggs | Granville County, NC | North Carolina Eastern District Court  Western Division | Creedmoor, NC | Chapel Hill, North Carolina | Creedmoor, North Carolina |
| Greer | Billy | Frazer Law/HSGLaW | West Virginia, Raleigh County | Southern District of West Virginia, Division 5 | Beckley, West Virginia | Beckley, West Virginia | Beckley, West Virginia |
| Greer | Olivia | Johnson Becker, PLLC | Houston, GA | Middle District of Georgia, Macon Division | Warner Robins, GA | Macon, GA | Warner Robins, GA |
| Greer | Heather | Johnson Becker, PLLC | Wake, NC | Eastern District of North Carolina, Western Division | Morrisville, NC | Raleigh, NC | Morrisville, NC |
| Gregoire | Jeff | Wallace Miller | Ascension Parish, Louisiana | Eastern District of Louisiana | Gonzales, Louisiana | Kenner, Louisiana; St Amant, Louisiana | Gonzales, Louisiana; St. Amant; Louisiana |
| Gregorovic | Michelle | Webster Vicknair MacLeod | FL - Marion | Middle District of Florida, Ocala Division | Dunnellon, Florida | Coral Springs, Florida | Dunnellon, Florida |
| Gregory | Robert | Frazer Law/HSGLaW | New York, Richmond County | Eastern District of New York, Brooklyn Division | Staten Island, New York | Staten Island, New York, Caramel, New York | Staten Island, New York |
| Gregory | Samantha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ripley,IN | Southern District of Indiana,New Albany Division | Milan,IN | Milan,IN | Milan,IN |
| Gregory | Jason | SOMMERS SCHWARTZ | OH-Clermont | USDC-Southern District of Ohio | Goshen, OH | Marietta, OH & Parkersburg, WV | Marietta, OH & Parkersburg, WV |
| Gregory | Jeffrey | Wallace Miller | Muhlenberg County, Kentucky | Western District of Kentucky, Owensboro Division | Drakesboro, Kentucky | Bowling Green, Kentucky; Louisville, Kentucky | Green, Kentucky; Hopkinsville, Kentucky; Madisonville, Kentucky; Louisville, Kentucky |
| Gregory | Quincy | Webster Vicknair MacLeod | IN - Tippecanoe | Northern District of Indiana, Lafayette Division | Lafayette, Indiana | Lafayette, Indiana | Lafayette, Indiana |
| Grenier | Jennifer | Fibich Leebron Copeland Briggs | Oxford County, ME | Maine District Court | Otisfield, ME | Norway, ME | Otisfield, ME |

| Grico | Gene | Fibich Leebron Copeland Briggs | Sampson County, NC | North Carolina Eastern District Court   Southern Division | Clinton, NC | Clinton, North Carolina | Clinton, North Carolina |
|---|---|---|---|---|---|---|---|
| Grich | Frank | Fibich Leebron Copeland Briggs | Middlesex County, CT | Connecticut District Court  Hartford Division | Killingworth, CT | Rochester, New York | Hunt, New York |
| Grider | Amber | Fibich Leebron Copeland Briggs | Okmulgee County, Oklahoma | Oklahoma Eastern District Court | Morris, Oklahoma | Tulsa, Oklahoma | Okmulgee, Oklahoma |
| Grider II | Phillip | Wallace Miller | Russell County, Kentucky | Western District of Kentucky,Bowling Green Division | Jamestown, Kentucky | Danville, Kentucky; Russell Springs, Kentucky | Russel Springs, Kentucky; Jamestown, Kentucky; Liberty, Kentucky; Somerset, Kentucky |
| Gridley | David | Fibich Leebron Copeland Briggs | Switzerland County, Indiana | Indiana Southern District Court   New Albany Division | Vevay, Indiana | Hanover, Indiana | Madison, Indiana |
| Griego | Allan | Fibich Leebron Copeland Briggs | Clark County, Nevada | Nevada District Court | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Grierson | Danielle | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | OH, Montgomery | Southern District of Ohio (Western Division) | Dayton, OH | Dayton, OH | Dayton, OH |
| Grierson | Danielle | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Montgomery | District of New Jersey | Dayton, OH | Dayton, OH | Dayton, OH |
| Griffin | Cody | Frazer Law/HSGLaW | Mississippi, Hinds County | Southern District Court of Mississippi, Jackson | Clinton, Mississippi | Brandon, Mississippi; Pearl, Mississippi | Clinton, Mississippi |
| Griffin | Brandon | Frazer PLC | North Carolina, Pender County | Eastern District Court of North Carolina, Wilmington | Rocky Point, North Carolina | Leland, North Carolina | Rocky Point, North Carolina |
| Griffin | Daniel | Johnson Becker, PLLC | Greene, OH | Southern District of Ohio, Western Division | Xenia, OH | Xenia, OH | Xenia, OH |
| Griffin | Chad | Johnson Becker, PLLC | Delaware, OH | Southern District of Ohio, Eastern Division | Lewis Center, OH | Athens, OH | Lewis Center, OH |
| Griffin | Haley | Matthews & Associates | Lafourche, LA | Eastern District of Louisiana | Houma, LA | Metairie, LA | Houma, LA |
| Griffin | Jay | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Butte | District of New Jersey | Gridley, CA | Gridley, CA | Placerville, CA |
| Griffin | William | Webster Vicknair MacLeod | FL - Clay | Middle District of Florida, Jacksonville Division | Orange Park, Florida | Middelburg, Florida | Orange Park, Florida |
| Griffin | Spencer | Webster Vicknair MacLeod | OH - Erie | Northern District of Ohio, Western Division | Huron, Ohio | Huron, Ohio | Huron, Ohio |
| Griffie | John | Wallace Miller | Lewis and Clark County, Montana | District of Montana, Helena Division | Helena, Montana | Helena, Montana | Helena, Montana |
| Griffith | Alexander | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Groveport, OH | Columbus, OH | Groveport, OH |
| Griggs | Betty | Wallace Miller | Chesterfield County, South Carolina | District of South Carolina, Florence Division | Patrick, South Carolina | Florence, South Carolina | Patrick, South Carolina |
| Griggs | Jerica | Robert Peirce & Associates | Elmore County, AL | Middle District of Alabama | Wetumpka, AL | Montgomery, AL | Wetumpka, AL |
| Grigorian | Teddy | Matthews & Associates | Stanislaus, CA | Eastern District of California, Sacramento Division | Modesto, CA | Tracy, CA | Modesto, CA |
| Grijalva | Cassandra | Frazer Law/HSGLaW | Arizona, Pima County | District of Arizona, Tucson Division | Tucson, Arizona | Tucson, Arizona | Tucson, Arizona |
| Grijalva | Denise | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Carnegie, PA | Pittsburgh, PA | Carnegie, PA |
| Grimball | Mindi | Peiffer Wolf Carr Kane Conway & Wise, LLP | Terrebonne,LA | Eastern District of Louisiana | Houma,LA | Houma,LA | Houma,LA |
| Grimes | Amy | Johnson Becker, PLLC | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Griner | Daniel | Fibich Leebron Copeland Briggs | Marion County, Indiana | Indiana Southern District Court   Indianapolis Division | Indianapolis, Indiana | Carmel, Indiana | Indianapolis, Indiana |
| Gring | Justin | Webster Vicknair MacLeod | NV - Clark | District of Nevada | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Griswold | Heidi | Matthews & Associates | Lake, OH | Northern District of Ohio, Eastern Division | Willowick, OH | Willoughby, OH | Willowick, OH |
| Grizzle | James | Webster Vicknair MacLeod | KY - Kenton | Eastern District of Kentucky, Covington Division | Independence, Kentucky | Antioch, Tennessee | Antioch, Tennessee |
| Grof | Robert | Frazer PLC | New York, Queens County | Eastern District Courtof New York, Brooklyn | Glen Oaks, New York | Queens, New York | Glen Oaks, New York |
| Groff | Natalie | Flint Cooper | PA, Lancaster Co. | Eastern District of Pennsylvania, Reading Division | Lancaster, PA | Lancaster, PA | Lancaster, PA |
| Grogan | Gage | Frazer Law/HSGLaW | New York, Oswego County | Northern District of New York, Syracuse Division | Fulton, New York | Auburn, New York, Clay, New York | Fulton, New York |
| Gruno | Nicholas | Meyer Wilson, Co., LPA | Allegheny County, Pennsylvania | Western District of PA (Pittsburg) | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Gronski | Nikmi | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lake,IN | Northern District of Indiana,Hammond Division | Griffith,IN | Griffith,IN | Griffith,IN |
| Grooms | Madison | Flint Cooper | OH, Delaware Co. | Southern District of Ohio, Eastern Division | Delaware, OH | Worthington, OH | Delaware, OH |
| Grooms | Jerry | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Clermont | District of New Jersey | New Richmond, OH | Cincinnati , OH | Cincinnati , OH |
| Grosch | Molly | Wallace Miller | Illinois, Tazewell County | U.S. District Court for the Central District of Illinois | Washington, Illinois | Illinois, Pennsylvania | Washington, Illinois |
| Groshong | Keith | Hammers Law Firm | Pinal County, Arizona | Arizona District Court - Phoenix, Arizona | Casa Grande, Arizona | Casa Grande, Arizona | Casa Grande, Arizona |
| Gross | John | Fibich Leebron Copeland Briggs | Denver County, Colorado | Colorado District Court | Denver, Colorado | Kearny, New Jersey | Kearny, New Jersey |
| Gross | Joseph | Fibich Leebron Copeland Briggs | Preston County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Kingwood, West Virginia | Morgantown, West Virginia | Kingwood, West Virginia |
| Gross | Dena | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lyon,NV | District of Nevada,Northern Division | Fernley,NV | Fernley,NV | Fernley,NV |
| Gross | Eric | Wallace Miller | Vermont, Washington County | U.S. District Court for the District of Vermont | Waterbury Village Historic District, Vermont | Vermont; California | Waterbury Village Historic District, Vermont |
| Grossen | Carrie | Fibich Leebron Copeland Briggs | Cambria County, Pennsylvania | Pennsylvania Western District Court  Johnstown County | Cresson, Pennsylvania | Warren, Ohio | Girard, Ohio |
| Grosso | Gabriel | Wallace Miller | Illinois | U.S. District Court for the Northern District of Illinois | Illinois | Romeoville, Illinois | Illinois |
| Grostefon | Christian | Johnson Becker, PLLC | Fulton, IN | Northern District of Indiana, South Bend Division | Rochester, IN | Munster, IN | Rochester, IN |
| Grover | Derek | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Rockland, Massachusetts | Rockland, Massachusetts | Rockland, Massachusetts |
| Grover-Beebe | Sierra | Fibich Leebron Copeland Briggs | Washington County, NY | New York Eastern District Court  Central Islip Division | Hudson Falls, NY | Queensbury, New York | Hudson Falls, New York |
| Groves | Aron | Fibich Leebron Copeland Briggs | Clay County, NC | North Carolina Western Distric Court  Asheville Division | Brasstown, NC | Murphy, North Carolina | Murphy, North Carolina |
| Groves | Brian | Fibich Leebron Copeland Briggs | New Hanover County, NC | North Carolina Eastern District Court  Southern Division | Wilmington, NC | Wilmington, North Carolina | Wilmington, North Carolina |
| Groves | Christina | Fibich Leebron Copeland Briggs | Orleans County, NY | New York Northern District Court  Syracuse Division | Lyndonville, NY | Buffalo, New York | Tonawanda, New York |
| Grubb | Ashley | Fibich Leebron Copeland Briggs | Monongalia County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Morgantown, West Virginia | Morgantown, West Virginia | Morgantown, West Virginia |
| Grudzinski | Tyler | Fibich Leebron Copeland Briggs | Berks County, Pennsylvania | Pennsylvania Eastern District Court | Reading, Pennsylvania | Reading, Pennsylvania | Reading, Pennsylvania |
| Grundy | Kalyn | Matthews & Associates | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Danville, IN | Indianapolis, IN |
| Grusel | William | Wallace Miller | Bronx County, New York | Southern District of New York, Manhattan Division | Bronx, New York | New York, New York; Bronx, New York | New York, New York; Bronx, New York |

| | | | | | | |
|---|---|---|---|---|---|---|
| gruttola | Joseph | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Suffolk | District of New Jersey | Lake Grove, NY | Selden, NY | Lake Grove, NY |
| Grywalsky | Teresa | Flint Cooper | OH, Muskingum Co. | Southern District of Ohio, Eastern Division | Zanesville, OH | St. Clairsville, OH | Zanesville, OH |
| Grzymkowski | Jeffrey | Johnson Becker, PLLC | Madison, NY | Northern District of New York, Utica | Oneida, NY | Ithaca, NY | Oneida, NY |
| Guajardo | Jennifer | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Palo Pinto | District of New Jersey | Mineral wells, TX | Fort Worth , TX | Mineral wells, TX |
| Guardalabene | Christopher | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Guern | Sheri | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | McKeesport, PA | Pittsburgh, PA | McKeesport, PA |
| Guerrero | Leigha | Matthews & Associates | Lorain, OH | Northern District of Ohio, Eastern Division | Avon Lake, OH | Elyria, OH | Avon Lake, OH |
| Guerriero | John | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Nassau | District of New Jersey | West hempstead, NY | Malvern, NY | West Hempstead, NY |
| Guess | Charles | Johnson Becker, PLLC | Calhoun, AL | Northern District of Alabama, Eastern Division | Oxford, AL | Oxford, AL | Oxford, AL |
| Guffey | John | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | Sauk Village,IL | Sauk Village,IL | Sauk Village,IL |
| Guge | James | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL | Boca Raton, Florida | Poker Raton, Florida |
| Guido | Michael | Johnson Becker, PLLC | Montgomery, PA | Eastern District of Pennsylvania, Philadelphia | Huntingdon Valley, PA | Philadelphia, PA | Huntingdon Valley, PA |
| Guidry | Emily | Fibich Leebron Copeland Briggs | Saint Landry County, Louisiana | Louisiana Western District Court  Lafayette Division | Opelousas, Louisiana | Carencro, Louisiana | Opelousas, Louisiana |
| Guillen | Austin | Wallace Miller | Minnesota, St. Louis County | United States District Court for the District of Minnesota | Hibbing, Minnesota | Hibbing, Minnesota | Hibbing, Minnesota |
| Guillory | Sheila | Fibich Leebron Copeland Briggs | Webster County, Louisiana | Louisiana Western District Court  Shreveport Division | Doyline, Louisiana | Bossier City, Louisiana | Minden, Louisiana |
| Guillory | Jordan | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Harris | District of New Jersey | Humble, TX | Houston, TX | Humble, TX |
| Guillou | Matthew | Fibich Leebron Copeland Briggs | Franklin County, MA | Massachusetts Judicial District Court  Eastern Division | Greenfield, MA | New York, New York | New York, New York |
| Guinn | Beau | Matthews & Associates | Calcasieu, LA | Western District of Louisiana, Lake Charles Division | Westlake, LA | Lake Charles, LA | Westlake, LA |
| Guinn | Brian | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Guinn | Melissa | Wallace Miller | Georgia, Walker County | U.S. District Court for the Northern District of Georgia, Rome Division | La Fayette, Georgia | Rome, Georgia | La Fayette, Georgia |
| Guirate | Ellen | Wallace Miller | Pennsylvania, Montgomery County | United States District Court for the Eastern District of Pennsylvania | Souderton, Pennsylvania | Doylestown, Pennsylvania | Souderton, Pennsylvania |
| Galbin | Jeremy | Fibich Leebron Copeland Briggs | Cortland County, NY | New York Eastern District Court  Central Islip Division | Truxton, NY | Pittfield, Massachusetts | Pittsfield, Massachusetts |
| Guldenschuh | Jesse | Frazer PLC | New York, Genesee County | Western District Court of New York, Rochester | Le Roy, New York | New York, New York | Le Roy, New York |
| Guliota | Leah | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Gump | Trisha | Webster Vicknair MacLeod | OH - Licking | Southern District of Ohio, Eastern Division | Etna, Ohio | Columbus, Ohio | Etna, Ohio |
| Gunn | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Westmoreland | District of New Jersey | Ligonier, PA | Ligonier, PA, Toledo, OH | Ligonier, PA, Toledo, OH |
| Gunnoe | Brian | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boyd,KY | Eastern District of Kentucky,Northern Division at Ashland | Ashland,KY | Ashland,KY | Ashland,KY |

| Gunnoe | Brian | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boyd,KY | Eastern District of Kentucky,Northern Division at Ashland | Ashland,KY | Ashland,KY | Ashland,KY |
| Gunther | Christopher | The Dolman Russo Firm | MI, Montcalm County | US District Court of Michigan - W Division | Greenville, MI | Greenville, MI | Greenville, MI |
| Guralnik | Ally M | Peiffer Wolf Carr Kane Conway & Wise, LLP | Brooklyn,NY | Eastern District of New York,Brooklyn Division | Brooklyn,NY | Brooklyn,NY | Brooklyn,NY |
| Gushue | Dennis | Andrews & Thornton, AAL, ALC | Clark County, NV | District of Nevada - Las Vegas Division | Henderson, NV | Henderson, NV | Henderson, NV |
| Gustin | Brian | Schlichter Bogard, LLP | Orange, CA | Central District of California - Santa Ana | Costa Mesa, CA | Newport Beach, CA; Costa Mesa, CA | Newport Beach, CA; Costa Mesa, CA |
| Guth | Tona | Peiffer Wolf Carr Kane Conway & Wise, LLP | Peoria,IL | Central District of Illinois,Peoria Division | Chillicothe,IL | Chillicothe,IL | Chillicothe,IL |
| Gutierrez | Anthony | Wallace Miller | Bucks County, Pennsylvania | Eastern District of Pennsylvania (Reading, Allentown or Easton) | Levittown, Pennsylvania | Kingston, Pennsylvania; Levittown, Pennsylvania; Scranton, Pennsylvania | Kingston, Pennsylvania; Levittown, Pennsylvania; Scranton, Pennsylvania |
| Gutierrez | Barry | Webster Vicknair MacLeod | NY - Dutchess | Southern District of New York, Utica Division | Wappingers Falls, New York | Poughkeepsie, New York | Wappingers Falls, New York |
| Guttilla | Phyllis | Fibich Leebron Copeland Briggs | Onslow County, NC | North Carolina Eastern District Court  Eastern Division | Jacksonville, NC | Raleigh, North Carolina | Jacksonville, North Carolina |
| Guy | Aylesa | Fibich Leebron Copeland Briggs | Horry County, SC | South Carolina District Court  Florence Division | Myrtle Beach, SC | Keene, New Hampshire | Keene, New Hampshire |
| Guy | Stacey | Wallace Miller | Ohio, Mahoning County | U.S. District Court for the Northern District of Ohio, Eastern Division | Youngstown, Ohio | Struthers, Ohio | Youngstown, Ohio |
| Guyon | Benjamin | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Delaware | District of New Jersey | Ridley Park, PA | Philadelphia, PA | Ridley Park, PA |
| Guzman | Stephanie | Matthews & Associates | Boone, IL | Northern District of Illinois, Western Division | South Beloit, IL | Rockford, IL | South Beloit, IL |
| Guzman | Angelo | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Macungie, PA | Macungie, PA | Macungie, PA |
| Guzzetta | Joe | Frazer Law/HSGLaW | New York, Manhattan County | Southern District of New York, Manhattan Division | New York, New York | Ellenville, New York, Harrison, New York | New York, New York |
| Gwaltney | Jason | Johnson Becker, PLLC | Pinellas, FL | Eastern District of Pennsylvania, Philadelphia | Clearwater, FL | Philadelphia, FL | Clearwater, FL |
| Gwartney | Turen | Nigh Goldenberg Raso & Vaughn, PLLC | KS, Labette | District of New Jersey | Parsons, KS | Parsons, KS | Parsons, KS |
| Gwatney | Nicholas | Fibich Leebron Copeland Briggs | Wayne County, NC | North Carolina Northern District Court  Western Division | Pikeville, NC | Hyannis, MA | Marshfield, MA |
| Gwin | Arnold | Peiffer Wolf Carr Kane Conway & Wise, LLP | Breathitt,KY | Eastern District of Kentucky,Central Division at Lexington | Jackson,KY | Jackson,KY | Jackson,KY |
| Gwinn | James | ASK LLP | TX, Harris | S.D. Tex., Houston Division | Houston, TX | Houston, TX | Houston, TX |
| Haagen | Christopher | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Warrington, PA | Plymouth Meeting, PA | Warrington, PA |
| Haas | Amber | Flint Cooper | IN, Lake Co. | Northern District of Indiana, Hammond Division | Schererville, IN | Portage, IN | Schererville, IN |
| Haas | Bryan | Flint Cooper | FL,  Polk Co. | Middle District of Florida, Orlando Division | Haines City, FL | Haines City, FL | Haines City, FL |
| Haas | David | Robert Peirce & Associates | Vander County, IN | Southern District of Indiana | Evansville, IN | Terre Haute, IN | Evansville, IN |
| Haase | Paige | Fibich Leebron Copeland Briggs | Westmoreland County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Bolivar, Pennsylvania | Indiana, Pennsylvania | Seward, Pennsylvania |
| Hauser | George | Johnson Becker, PLLC | Yellowstone, MT | District of Montana, Billings | Billings, MT | Billings, MT | Billings, MT |
| Habekost | Jaclyn | Frazer Law/HSGLaW | New York, Nassau County | Eastern District of New York, Central Slip Division | Massapequa Park, New York | Great Neck, New York | Massapequa Park, New York |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Haberkorn | Luke | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Denver | District of New Jersey | Denver, CO | Burbank, CA | Glendale , CA |
| Haberman | Skylar | Matthews & Associates | Crawford, OH | Northern District of Ohio, Eastern Division | Marion, OH | Marion, OH | Marion, OH |
| Haberstroh Jr. | Kevin | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Allegheny | District of New Jersey | Carnegie, PA | Bellevue, PA | Carnegie, PA |
| Hacker | Kaylee | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Butler | District of New Jersey | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Hackett | Kayla | Johnson Becker, PLLC | Greene, NY | Northern District of New York, Albany | Catskill, NY | Poughkeepsie, NY | Catskill, NY |
| Hackett | Tammy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NC, Gaston | Western District of North Carolina (Charlotte) | Stanley, NC | Charlotte, NC | Stanley, NC |
| Hackman | Sonia | Wallace Miller | Indiana, Jackson County | U.S. District Court for the Southern District of Indiana, New Albany | Brownstown, Indiana | Indianapolis, Indiana | Brownstown, Indiana |
| Hackney | Timothy | Frazer Law/HSGLaW | West Virginia, Logan County | Southern District of West Virginia, Division 2 | Logan, West Virginia | Logan, West Virginia | Logan, West Virginia |
| Hackney | Timothy | Matthews & Associates | Logan, WV | Southern District of West Virginia | Logan, WV | Logan, WV | Logan, WV |
| Hackworth | Jami | Johnson Becker, PLLC | Lawrence, OH | Southern District of Ohio, Western Division | Pedro, OH | Ironton, OH | Pedro, OH |
| Hadden-Blankenbaker | Kate | Fibich Leebron Copeland Briggs | Muscogee County, Georgia | Georgia Middle District Court  Columbus Division | Columbus, Georgia | Columbus, Georgia | Columbus, Georgia |
| Hade | Garrett | ASK LLP | NV, Clark | D. Nev. | Las Vegas, NV | Fort Lauderdale, FL | Fort Lauderdale, FL |
| Hadrick | Kendra | D. Miller & Associates PLLC | Colorado, Adams | USDC - D. Colorado | Thornton, CO | Thornton, CO | Thornton, CO |
| Hafen | Tyler | Webster Vicknair MacLeod | UT - Washington | District of Utah | Santa Clara, Utah | Oroville/ Sammamish (WA), California | Oroville (CA)/ Sammamish, Washington |
| Hagan | Richard | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pickens,SC | District of South Carolina,Anderson Division | Easley,SC | Easley,SC | Easley,SC |
| Hagedon | Joshua | Johnson Becker, PLLC | Palm Beach, FL | Southern District of Florida, West Palm Beach Division | Lake Worth, FL | Delray Beach, FL | Lake Worth, FL |
| Hagen | Bryon | Johnson Becker, PLLC | Sangamon, IL | Central District of Illinois, Springfield | Springfield, IL | Springfield, IL | Springfield, IL |
| Hager | Joshua | Wallace Miller | Colorado, Pueblo County | U.S. District Court for the District of Colorado | Pueblo, Colorado | Oshkosh, Wisconsin; Pueblo, Colorado; Appleton, Wisconsin | Pueblo, Colorado |
| Hahn | Kerrie | Fibich Leebron Copeland Briggs | Delaware County, Pennsylvania | Pennsylvania Eastern District Court | Eddystone, Pennsylvania | Brookhaven, Pennsylvania | Chester, Pennsylvania |
| Haile | Kimberly | Matthews & Associates | San Bernardino, CA | Central District of California, Eastern Division | Victorville, CA | Loma Linda, CA | Victorville, CA |
| Hakes | Jaime | Frazer Law/HSGLaW | Florida, Sarasota County | Middle District of Florida, Tampa Division | Venice, Florida | Venice, Florida | Venice, Florida |
| Hakim | Nicole | Johnson Becker, PLLC | Cabell, WV | District of Utah, Salt Lake City | Huntington, WV | Draper, WV | Huntington, WV |
| Hale | David | ASK LLP | IN, Cass | N.D. Ind., South Bend Division | Galveston, IN | Kokomo, IN | Kokomo, IN |
| Hale | Shannon | Fibich Leebron Copeland Briggs | Jay County, Indiana | Indiana Northern District Court  Fort Wayne Division | Portland, Indiana | Beckley, West Virginia | Whitesville, West Virginia |
| Hale | Aubree | Peiffer Wolf Carr Kane Conway & Wise, LLP | Carter,KY | Eastern District of Kentucky,Northern Division at Ashland | Grayson,KY | Grayson,KY | Grayson,KY |
| Haley | John | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | Portland, ME | Portland, ME | Portland, ME |
| Haley | Jinger | Wallace Miller | Jefferson Parish, Louisiana | Eastern District of Louisiana | Gretna, Louisiana | Kenner, Louisiana; Westwego, Louisiana; Marrero, Louisiana | Kenner, Louisiana; Westwego, Louisiana; Marrero, Louisiana |

| | | | | | | |
|---|---|---|---|---|---|---|
| Halfhill | Cherri | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Halfhill | Brandi | Wallace Miller | Pennsylvania, Allegheny County | U.S. District Court for the Western District of Pennsylvania | McKeesport, Pennsylvania | Pittsburgh, Pennsylvania | McKeesport, Pennsylvania |
| Hall | Eric | Fibich Leebron Copeland Briggs, LLC | PA, Clark Co. | USDC for the Eastern District of Pennsylvania | Danielsville, PA | Philadelphia, PA; Alltown, PA | Danielsville, PA; Walnutport, PA; Philadelphia, PA |
| Hall | Jeremy | Fibich Leebron Copeland Briggs | Itawamba County, MS | Mississipi Northern District Court  Aberdeen Division | Fulton, MS | New Albany, Mississippi | Fulton, Mississippi |
| Hall | Scott | Fibich Leebron Copeland Briggs | Aroostook County, ME | Maine District Court | Cary Plt, ME | Houlton, ME | Cary Plt, ME |
| Hall | Catina | Flint Cooper | GA, Clayton Co. | Northern District of Georgia, Atlanta Division | Riverdale, GA | College Park, GA | Riverdale, GA |
| Hall | Christopher | Flint Cooper | PA, Philadelphia Co. | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Hall | Erik | Flint Cooper | WV, Lincoln Co. | Southern District of West Virginia, Charleston Division | Alkol, WV | Charleston, WV | Alklol, WV |
| Hall | Ethan | Flint Cooper | GA,  Franklin Co. | Northern District of Georgia, Gainesville Division | Carnesville, GA | Toccoa, GA | Carnesville, GA |
| Hall | Patrick | Flint Cooper | AR, Independence Co. | Eastern District of Arkansas, Little Rock Division | Oil Trough, AR | Houston, TX | Oil Trough, AR |
| Hall | Sierra | Johnson Becker, PLLC | Los Angeles, CA | Central District of California, Western Division | North Hills, CA | Tarzana, CA | North Hills, CA |
| Hall | John | Johnson Becker, PLLC | Ohio, WV | Northern District of West Virginia, Wheeling Division | Wheeling, WV | Wheeling, WV | Wheeling, WV |
| Hall | Angela | Johnson Becker, PLLC | Henry, AL | Middle District of Alabama, Northern Division | Abbeville, AL | Fort Gaines, AL | Abbeville, AL |
| Hall | Jacob | Matthews & Associates | Del Norte, CA | Northern District of California, San Francisco Division | Crescent City, CA | Walnut Creek, CA | Crescent City, CA |
| Hall | Johnny | Matthews & Associates | Mingo, WV | Southern District of West Virginia | Delbarton, WV | Williamson, WV | Delbarton, WV |
| Hall | Brandon | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Hall | Justin | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Hall | Alicia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Leslie,KY | Eastern District of Kentucky,Southern Division at London | Hyden,KY | Hyden,KY | Hyden,KY |
| Hall | Cindy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allen,IN | Northern District of Indiana,Fort Wayne Division | Fort Wayne,IN | Fort Wayne,IN | Fort Wayne,IN |
| Hall | Ann | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fulton,GA | Northern District of Georgia,Atlanta Division | roswell,GA | roswell,GA | roswell,GA |
| Hall | Jeremy | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Romulus, MI | Madison Heights, MI | Southgate, MI |
| Hall | Jennifer | Wallace Miller | Indiana, Allen County | U.S. District Court for the Northern District of Indiana, Fort Wayne Division | Fort Wayne, Indiana | Fort Wayne, Indiana | Fort Wayne, Indiana |
| Hall | Leigha | Wallace Miller | Ohio, Greene County | U.S. District Court for the Southern District of Ohio, Western Division | Xenia, Ohio | Xenia, Ohio; Dayton, Ohio | Xenia, Ohio |
| Hall | Kevin | Wallace Miller | Knott County, Kentucky | Eastern District of Kentucky, Pikeville Division | Topmost, Kentucky | Lackey, Kentucky | Lackey Kentucky |
| Hall | Kenny | D. Miller & Associates PLLC | West Virginia, Lewis | USDC - N.D. W.Va., Elkins Division | Jamelew, WV | Jamelew, WV | Jamelew, WV |
| Hallbom | James | Levin, Rojas, Camassar & Reck, LLC | IL, Kane County | Northern District of Illinois | South Elgin , IL | South Elgin , IL | South Elgin , IL |
| Halle | Raymond Scott | Meyer Wilson, Co., LPA | Pima County, Arizona | District of Arizona (Tucson Division) | Tucson, AZ | Nashville, TN | Nashville, TN, Tucoson AZ) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hallman-Ascencion | Nicole | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,PA | Eastern District of Pennsylvania,Philadelphia Division | Conshohocken,PA | Conshohocken,PA | Conshohocken,PA |
| Hallock | Keough | Frazer PLC | New York, Chemung County | Western District Court of New York, Rochester | Horseheads, New York | Elmira, New York | Horseheads, New York |
| Halloran | Kathleen | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Bellevue, PA | Pittsburgh, PA |
| Halloway | Chelsea | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tucker,WV | Northern District of West Virginia,Elkins Division | Parsons,WV | Parsons,WV | Parsons,WV |
| Hallowell | Jon | ASK LLP | PA, Chester | E.D. Pa. | West Chester, PA | Wynnewood, PA | Wynnewood, PA |
| Hallowell | Elizabeth | Levin, Rojas, Camassar & Reck, LLC | Bcks County, PA | Eastern District of Pennsylvania | Otteville, PA | Otteville, PA | Otteville, PA |
| Halper | Tiffany | Johnson Becker, PLLC | Kankakee, IL | Central District of Illinois, Urbana | Bourbonnais, IL | Oak Lawn, IL | Bourbonnais, IL |
| Halsey | Donald | Flint Cooper | NE, Douglas Co. | District of Nebraska, Omaha Division | Omaha, NE | Omaha, NE | Omaha, NE |
| Halstead | Teri | Fitsch Leebron Copeland Briggs | Lincoln County, West Virginia | West Virginia Southern District Court  Charleston Divison | Hamlin, West Virginia | Huntington, West Virginia | Hamlin, West Virginia |
| Halstead | Michael | Matthews & Associates | St. Tammany, LA | Eastern District of Louisiana | Slidell, LA | New Orleans, LA | Slidell, LA |
| Halteman | Joseph | Wallace Miller | Pennsylvania, Montgomery County | United States District Court for the Eastern District of Pennsylvania | Harleysville, Pennsylvania | Eagleville, Pennsylvania; Philadelphia, Pennsylvania | Harleysville, Pennsylvania |
| Haltom | Jason | Frazer Law/HSGLaW | Indiana, Marion County | Southern District of Indiana, Indianapolis Division | Indianapolis, Indiana | Lafayette, Indianapolis | Indianapolis, Indiana |
| Ham | James | Johnson Becker, PLLC | Riverside, CA | Central District of California, Eastern Division | Moreno Valley, CA | Riverside, CA | Moreno Valley, CA |
| Hambidge | Tanya | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sumter,FL | Middle District of Florida,Ocala Division | Lake Panasoffkee,FL | Lake Panasoffkee,FL | Lake Panasoffkee,FL |
| Hambrick | Mindy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | OR, Lane | District of Oregon (Eugene) | Eugene, OR | Eugene, OR | Eugene, OR |
| Hamby | William | Matthews & Associates | Marion, OH | Northern District of Ohio, Western Division | Marion, OH | Portland, OR | Marion, OH |
| Hameline | Siobhan | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NH, Strafford | District of New Hampshire (Concord) | Rochester , NH | Rochester NH. and. Revere MA | Rochester NH |
| Hamer | Jeremy | Wallace Miller | Pennsylvania, York County | U.S. District Court for the Middle District of Pennsylvania | Windsor, Pennsylvania | Pennsylvania | Windsor, Pennsylvania |
| Hamilton | Melissa | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | CA, Riverside | Central District of California (Eastern Division) | Anza, CA | Anza, CA | Anza, CA |
| Hamilton | David | Matthews & Associates | Hampshire, WV | Northern District of West Virginia | Springfield, WV | Keyser, WV | Springfield, WV |
| Hamilton | Shay | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lane,OR | District of Oregon,Eugene Division | Eugene,OR | Eugene,OR | Eugene,OR |
| Hamilton | Tina | Wallace Miller | Pike County, Kentucky | Eastern District of Kentucky, Pikeville Division | Pikeville, Kentucky | Pikeville, Kentucky | Pikeville, Kentucky |
| Hamlin | James | Robert Peirce & Associates | Duval County, FL | Middle District of Florida | Jacksonville, FL | Middleburg, Fl Jacksonville, FL, Fort Lauderdale, FL, North Jacksonville Beach, FL, | Jacksonville, FL |
| Hammer | Kyle | Johnson Becker, PLLC | El Paso, CO | District of Colorado, Denver | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Hammock | Kelcey | D. Miller & Associates PLLC | Georgia, Upson | USDC - M.D. Ga., Macon Division | Thomaston, GA | Thomaston, GA | Thomaston, GA |
| Hammond | Sabrina | Levin, Rojas, Camassar & Reck, LLC | CA, San Diego County | Southern District of California | San Diego, CA | San Diego, CA | San Diego, CA |
| Hammond | Sabrina | Wallace Miller | California , San Diego County | US District Court for the Southern District of California | San Diego, California | Las Vegas, Nevada | San Diego, California; Las Vegas, Nevada |

| Last | First | Firm | County/State | Court/Division | | | |
|---|---|---|---|---|---|---|---|
| Hammond Jr | John | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | PA, Schuylkill | Middle  District of Pennsylvania (Harrisburg Division) | Minersville, PA | Minersville, PA | Minersville, PA |
| Hammonds | Ranada Lynn | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NC, Robeson | Eastern District of North Carolina (Southern Division) | Pembroke, NC | Lumberton NC | Pembroke NC |
| Hammonds | Nicholas | The Dolman Russo Firm | MI, Berrien County | US District Court of Michigan - W Division | Buchanan, MI | Niles, MI | Berrien Springs, MI |
| Hammons | Chad | Fibich Leebron Copeland Briggs | Nicholas County, West Virginia | West Virginia Southern District Court  Charleston Division | Birch River, West Virginia | Beckley, West Virginia | Summersville, West Virginia |
| Hammons | Jason | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,KY | Eastern District of Kentucky,Central Division at Lexington | Richmond,KY | Richmond,KY | Richmond,KY |
| Hampton | Ryan | Andrews & Thornton, AAL, ALC | Clark County, NV | Central District of California - Western Division | Las Vegas, NV | Pasadena, CA | Pasadena, CA |
| Hampton | Chantel | ASK LLP | OR, Multnomah | D. Ore. | Portland, OR | Portland, OR | Portland, OR |
| Hamrick | Tina | Hammers Law Firm | Summit County, Ohio | Northern District of Ohio - Akron, Ohio | Cuyahoga Falls, Ohio | Akron, Ohio | Cuyahoga Falls, Ohio |
| Hamrick | Victoria | Peiffer Wolf Carr Kane Conway & Wise, LLP | Berkeley,WV | Northern District of West Virginia,Martinsburg Division | martinsburg,WV | martinsburg,WV | martinsburg,WV |
| Hanberry | Josh | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Cobb | District of New Jersey | Marietta, GA | AL, Thibodaux, LA, Marietta, GA | AL, Thibodaux, LA, Marietta, GA |
| Hancock | Cody | Fibich Leebron Copeland Briggs | Cullman County, Alabama | Alabama Northern District Court  Northeastern Division | Crane Hill, Alabama | Cullman, Alabama | Jasper, Alabama |
| Hancock | Byron Dennis | Flint Cooper | UT, Salt Lake Co. | District of Utah, Salt Lake City Division | Salt Lake City, UT | Salt Lake City, UT | Salt Lake City, UT |
| Hancock | Byron | Wallace Miller | Utah, Salt Lake County | U.S. District Court for the District of Utah | West Valley City, Utah | West Valley City, Utah | West Valley City, Utah |
| Hand | Kelly | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Clifton Heights, PA | Philadelphia, PA | Clifton Heights, PA |
| Hand | Jessi | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Harris | District of New Jersey | Cove, TX | Cleveland, TX | Baytown, TX |
| Haner | Anthony | Webster Vicknair MacLeod | NY - Niagara | Western District of New York, Buffalo Division | Niagara Falls, New York | Ferdonia, New York | Niagara falls, New York |
| Haney | April | Fibich Leebron Copeland Briggs | Clark County, Indiana | Indiana Southern District Court  New Albany Division | Sellersburg, Indiana | Jeffersonville, Indiana | New Albany, Indiana |
| Haney | Julie | Fibich Leebron Copeland Briggs | Lincoln County, NC | North Carolina Western Distric Court  Statesvile Division | Lincolnton, NC | Shelby, North Carolina | Lincolnton, North Carolina |
| Hanick | Pamela | Andrews & Thornton, AAL, ALC | Summit County, OH | Eastern District of Virginia - Richmond Division | Norton, OH | Norton, OH | Norton, OH |
| Hankins | Shawn | Frazer PLC | Kansas, Sedgwick County | District Court of Kansas, Wichita | Haysville, Kansas | Wichita, Kansas | Haysville, Kansas |
| Hankins | Jeffrey | Johnson Becker, PLLC | Morgan, AL | Northern District of Alabama, Northeastern Division | Falkville, AL | Decatur, AL | Falkville, AL |
| Hanna | Brandon | Wallace Miller | Pennsylvania, Lancaster County | U.S. District Court for the Eastern District of Pennsylvania | Strasburg, Pennsylvania | Rehrersburg, Pennsylvania; Quarryville, Pennsylvania | Strasburg, Pennsylvania |
| Hannah | Rindy | Fibich Leebron Copeland Briggs | Pitt County, NC | North Carolina Eastern District Court  Eastern Division | Grimesland, NC | Bohemia, New York | Shirley, New York |
| Hannah | Stacy | Frazer PLC | Alabama, Elmore County | Middle District Court of Alabama, Montgomery | Deatsville, Alabama | Gadsen, Alabama | Deatsville, Alabama |
| Hannon | Hannah | Flint Cooper | PA, Philadelphia Co. | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Hanrahan | Caitlin | Fibich Leebron Copeland Briggs | Strafford County, NH | New Hampshire District Court | Rochester, NH | Hoboken, New Jersey | Rochester, New Hampshire |
| Hanson | Heather | Levin, Rojas, Camasvar & Reck, LLC | UT, Duchesne County | The District of Utah | Roosevelt, UT | Northglennn, CO and Roosevelt, UT | Wheat Ridge, CO and Roosevelt, UT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hanson | Jake | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Tammany,LA | Eastern District of Louisiana | Covington,LA | Covington,LA | Covington,LA |
| Hanson | James | Webster Vicknair MacLeod | AZ - Apache | District of Arizona | Springerville, Arizona | Springerville, Arizona | Springerville, Arizona |
| Harbin | Nickie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hamilton,OH | Southern District of Ohio,Western Division | Cincinnati,OH | Cincinnati,OH | Cincinnati,OH |
| Harden | Rachel | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Harden | Bernard | Wallace Miller | Georgia, Fulton County | US District Court for the Northern District of Georgia, Atlanta Division | Atlanta, Georgia | Watkinsville, Georgia | Atlanta, Georgia |
| Harden | Madison | Wallace Miller | Pennsylvania, Fayette County | US District  Court for the Western District of Pennsylvania | Masontown, Pennsylvania | Pennsylvania | Masontown, Pennsylvania |
| Hardin | David | Johnson Becker, PLLC | Lauderdale, AL | Northern District of Alabama, Northwestern Division | Florence, AL | Florence, AL | Florence, AL |
| Hardwick | Jimmy | Fibich Leebron Copeland Briggs | Harrison County, Kentucky | Kentucky Eastern District Court  Central Division, Lexington Docket | Berry, Kentucky | Teays Valley, West Virginia | Milton, West Virginia |
| Hardy | Tamatha | Flint Cooper | CA, Butte Co. | Eastern District of California, Redding Division | Chico, CA | Oroville, CA | Chico, CA |
| Hardy | Harley | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Washington, PA | Bridgeville, PA | Washington, PA |
| Hardy | Lisa | The Dolman Russo Firm | MI, Roscommon County | U.S. District Court for the Eastern District of Michigan | Roscommon, MI | Waterford Township, MI | Roscommon, MI |
| Hardy | Regina | Webster Vicknair MacLeod | NH - Strafford | District of New Hampshire | Rochester, New Hampshire | North Conway, New Hampshire | Rochester, New Hampshire |
| Hare | David | Wallace Miller | Minnesota, Cass County | United States District Court for the District of Minnesota | Cass Lake, Minnesota | Longville, Minnesota | Cass Lake, Minnesota |
| Harf | Keith | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Oneida | District of New Jersey | Marcy, NY | Utica, NY, St. Cloud, FL. | Marcy, NY, Orlando, FL. |
| Hargrove | Shawn | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Harkin | Joshua | Wallace Miller | Pennsylvania, Bucks County | U.S. District Court for the Eastern District of Pennsylvania | Bensalem, Pennsylvania | Woodbine, New Jersey; Upper Chichester Township, Pennsylvania | Bensalem, Pennsylvania |
| Harkless | Patricia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bucks,PA | Eastern District of Pennsylvania,Philadelphia Division | Croydon,PA | Croydon,PA | Croydon,PA |
| Harl | Jeremy | Matthews & Associates | Greene, IN | Southern District of Indiana, Terre Haute Division | Worthington, IN | Bloomington, IN | Worthington, IN |
| Harless | Kelly | Webster Vicknair MacLeod | KY - Martin | Eastern District of Kentucky, Pikeville Division | Inez, Kentucky | Inez and Louisa, Kentucky | Inez, Kentucky |
| Harley | Rhela | Wallace Miller | Utah, Davis County | U.S. District Court for the District of Utah | Syracuse, Utah | Utah | Syracuse, Utah |
| Harling | Stephen | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Pembroke, Massachusetts | Norwell/ Pembroke, Massachusetts | Pembroke, Massachusetts |
| Harman | Daniel | Webster Vicknair MacLeod | PA - Erie | Western District of Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania |
| Harmon | Kenneth | Fibich Leebron Copeland Briggs | Piscataquis County, ME | Maine District Court | Guilford, ME | Dexter, ME | Guilford, ME |
| Harmon | Shawn | Frazer Law/HSGLawW | West Virginia, Cabell or Wayne County | Southern District of West Virginia, Division 3 | Huntington, West Virginia | Clendenin, West Virginia | Huntington, West Virginia |
| Harmon | Steven | The Dolman Russo Firm | MI, Roscommon County | US District Court of Michigan - E Division | Saint Helen, MI | Jackson, MI | Saint Helen, MI |
| Harness | Jeff | Flint Cooper | FL, Orange Co. | Middle District of Florida, Orlando Division | Apopka, FL | Winter Park, FL | Apopka, FL |
| Harness | Judy | D. Miller & Associates PLLC | West Virginia, Upshur | USDC - N.D. W.Va., Elkins Division | French Creek, WV | French Creek, WV | French Creek, WV |

| Harpel | Kim | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,IN | Southern District of Indiana,Indianapolis Division | Crawfordsville,IN | Crawfordsville,IN | Crawfordsville,IN |
| Harper | Sarah | Frazer Law/HSGLaW | Indiana, Lawrence County | Southern District of Indiana, New Albany Division | Springville, Indiana | Jasper, Indiana | Springville, Indiana |
| Harper | Joseph | Frazer Law/HSGLaW | West Virginia, Mercer County | Southern District of West Virginia, Division 1 | Bluefield, West Virginia | Beckley, West Virginia | Bluefield, West Virginia |
| Harper | Sarah | Johnson Becker, PLLC | Lawrence, IN | Southern District of Indiana, New Albany Division | Springville, IN | Indianapolis, IN | Springville, IN |
| Harper | Kristina | Johnson Becker, PLLC | Clark, OH | Southern District of Ohio, Western Division | Springfield, OH | Springfield, OH | Springfield, OH |
| Harper | Ellen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fulton,GA | Northern District of Georgia,Atlanta Division | Fairburn,GA | Fairburn,GA | Fairburn,GA |
| Harper | Joyce | Webster Vicknair MacLeod | FL - Alachua | Northern District of Florida, Gainesville Division | Gainesville, Florida | Gainesville, Florida | Gainesville, Florida |
| Harper | Tara | Webster Vicknair MacLeod | PA - Mercer | Western District of Pennsylvania | Sharon, Pennsylvania | Hermitage, Pennsylvania | Sharon, Pennsylvania |
| Harrell | Tyler | Johnson Becker, PLLC | Brantley, GA | Southern District of Georgia, Brunswick | Hortense, GA | Brunswick, GA | Hortense, GA |
| Harrelson | Jacob | Fibich Leebron Copeland Briggs | Windham County, VT | Vermont District Court | Bellows Falls, VT | Townsend, Vermont | Bellows Falls, Vermont |
| Harrington | Poondra | Johnson Becker, PLLC | Cumberland, NC | Eastern District of North Carolina, Western Division | Fayetteville, NC | Fayetteville, NC | Fayetteville, NC |
| Harrington | Luke | Webster Vicknair MacLeod | OR - Lane | District of Oregon | Eugene, Oregon | Eugene, Oregon | Eugene, Oregon |
| Harrington-Wilson | Gabriel | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Francisco,CA | Northern District of California,San Francisco and Oakland Division | San Francisco,CA | San Francisco,CA | San Francisco,CA |
| Harris | Amber | ASK LLP | NV, Clark | D. Nev. | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Harris | William | ASK LLP | TX, Ellis | N.D. Tex., Dallas Division | Midlothian, TX | Burleson, TX | Burleson, TX |
| Harris | Precious | Flint Cooper | PA, Cambria Co. | Western District of Pennsylvania, Pittsburgh Division | Johnstown, PA | Johnstown, PA | Johnstown, PA |
| Harris | James | Frazer Law/HSGLaW | West Virginia, Jefferson or Berkeley County | Northern District of West Virginia, Martinsburg Division | Kearneysville, West Virginia | Martinsburg, West Virginia | Kearneysville, West Virginia |
| Harris | Tasha | Johnson Becker, PLLC | Mineral, WV | Northern District of West Virginia, Martinsburg Division | Keyser, WV | Keyser, WV | Keyser, WV |
| Harris | Damien | Johnson Becker, PLLC | Fayette, PA | Western District of Pennsylvania, Pittsburgh Division | Belle Vernon, PA | Pittsburgh, PA | Belle Vernon, PA |
| Harris | Casandra | Johnson Becker, PLLC | Ross, OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Columbus, OH | Chillicothe, OH |
| Harris | Jessica | Johnson Becker, PLLC | Los Angeles, CA | Northern District of Alabama, Northeastern Division | Los Angeles, CA | Decatur, CA | Los Angeles, CA |
| Harris | Tanisha | Joseph D. Hall and Associates; High &Younes LLC, and Horsfeld, Narthola, Gastel, | CA, Santa Barbara | Central District of California (Western Division) | Santa Barbara, CA | Santa Barbara, CA | Santa Barbara, CA |
| Harris | Gina | Matthews & Associates | Vermilion, IL | Central District of Illinois, Urbana Division | Tilton, IL | Savoy, IL | Tilton, IL |
| Harris | Clinton | Matthews & Associates | Clermont, OH | Southern District of Ohio, Western Division | Batavia, OH | Milford, OH | Batavia, OH |
| Harris | Gail | Matthews & Associates | Barbour, WV | Northern District of West Virginia | Flemington, WV | Clarksburg, WV | Flemington, WV |
| Harris | Lois | Nigh Goldenberg Raso & Vaughn, PLLC | MS, Lee | District of New Jersey | Shannon, MS | Hamilton, AL | Shannon, MS |
| Harris | Jacob | Peiffer Wolf Carr Kane Conway & Wise, LLP | Leon,FL | Northern District of Florida,Tallahassee Division | Tallahassee,FL | Tallahassee,FL | Tallahassee,FL |

| Harris | Leeah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson, NY | Northern District of New York, Syracuse Division | Watertown, NY | Watertown, NY | Watertown, NY |
| Harris | Jenna | The Dolman Russo Firm | ME, Kennebec County | U.S. District Court for the District of ME | Gardiner, ME | Brunswick, ME | Gardiner, ME |
| Harris | Kathy | The Dolman Russo Firm | MI, Genesee County | US District Court of Michigan - E Division | Fenton, MI | Ann Arbor, MI | Fenton, MI |
| Harris | Christopher | Wallace Miller | Utah | United States District Court for the District of Utah | Utah | Utah | Utah |
| Harris | Kody | Wallace Miller | Stanislaus County, California | Eastern District of California, Fresno Division | Ceres, California | Modesto, California; Ceres, California | Modesto, California; Ceres, California |
| Harris | Kellee | Wallace Miller | Baltimore County, Maryland | District of Maryland, Northern Division, Baltimore | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Harris | Eleanor | Webster Vicknair MacLeod | CA - Inyo | Eastern District of California, Fresno Division | Bishop, California | Bishop, California | Bishop, California |
| Harris | Eleanor | Webster Vicknair MacLeod | CA - Inyo | Eastern District of California, Fresno Division | Bishop, California | Bishop, California | Bishop, California |
| Harris | Matthew | Webster Vicknair MacLeod | MA - Hampden | District of Massachusetts | Monson, Massachusetts | Palmer, Massachusetts | Monson, Massachusetts |
| Harris | Isaac | Webster Vicknair MacLeod | WA - Pierce | Western District of Washington | Tacoma, Washington | Tacoma, Washington | Tacoma, Washington |
| Harris | Anthony | D. Miller & Associates PLLC | Ohio, Hamilton | USDC - S.D. Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Harrison | Lakisha | Bey & Associates, LLC | Georgia, Richmond County | Southern District of Georgia | Augusta, Georgia | Augusta, Georgia | Augusta, Georgia |
| Harrison | Jaz | Flint Cooper | GA, Douglas Co. | Northern District of Georgia, Atlanta Division | Douglasville, GA | Marietta, GA | Douglasville, GA |
| Harrison | Lakisha | Matthews & Associates | Richmond, GA | Southern District of Georgia, Augusta Division | Augusta, GA | Augusta, GA | Augusta, GA |
| Harrison | Mitchell | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Irwin, PA | Greensburg, PA | Irwin, PA |
| Harrison | Derek | Webster Vicknair MacLeod | IN - LaPorte | Northern District of Indiana, South Bend Division | LaPorte, Indiana | Michigan City, Indiana | LaPorte, Indiana |
| Harrison | Robert | Webster Vicknair MacLeod | LA - East Feliciana | Middle District of Louisiana | Clinton, Louisiana | Clinton, Louisiana | Clinton, Louisiana |
| Harrow | Carl | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Harshbarger | Shelby | Shuiti & Company PLLC | NV, Lyon County | D.NV, Reno Division | Fernley, NV | Reno, NV; New York, NY; Fernley, NV | Reno, NV; New York, NY; Fernley, NV |
| Harshey | Maria | Wallace Miller | Pennsylvania, Westmoreland County | U.S. District Court for the Western District of Pennsylvania | Jeannette, Pennsylvania | Greensburg, Pennsylvania | Jeannette, Pennsylvania |
| Harshman | Miranda | Johnson Becker, PLLC | York, PA | District of Maryland, Northern Division | York, PA | MD | MD |
| Harson | Nicholas | Johnson Becker, PLLC | Custer, CO | District of Colorado, Denver | Westcliffe, CO | Pueblo, CO | Westcliffe, CO |
| Hart | Joseph | Johnson Becker, PLLC | Mason, WV | Southern District of West Virginia, Huntington Division | Point Pleasant, WV | Hurricane, WV | Point Pleasant, WV |
| Hart | Steve | Matthews & Associates | DeKalb, IL | Northern District of Illinois, Western Division | Lee, IL | Sycamore, IL | Lee, IL |
| Hart | Bethany | Matthews & Associates | Johnson, IN | Southern District of Indiana, Indianapolis Division | Franklin, IN | Indianapolis, IN | Franklin, IN |
| Hart | Deserai | Peiffer Wolf Carr Kane Conway & Wise, LLP | Christian, KY | Western District of Kentucky, Paducah Division | Hopkinsville, KY | Hopkinsville, KY | Hopkinsville, KY |
| Hart | Gregory | Wallace Miller | Monroe County, Ohio | Southern District of Ohio, Columbus Division | Woodsfield, Ohio | Marietta, Ohio | Marietta OH, Reno Nevada |

| Hart | Shawn | Webster Vicknair MacLeod | OH - Lake | Northern District of Ohio, Eastern Division | Madison, Ohio | Perry, Ohio | Madison, Ohio |
| Hart | Dianne | D. Miller & Associates PLLC | Georgia, Rockdale | USDC - N.D. Ga., Atlanta Division | Conyers, GA | Conyers, GA | Conyers, GA |
| Hart-Esparza | Nichole | Fibich Leebron Copeland Briggs | Prowers County, Colorado | Colorado District Court | Lamar, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado |
| Hartley | Chad | ASK LLP | OH, Columbiana | N.D. Ohio, Eastern Division | East Liverpool, OH | Lisbon, OH | Lisbon, OH |
| Hartley | Tiffany | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WA, Whatcom | Western District of Washington (Seattle) | Bellingham, WA | Bellingham, WA | Bellingham, WA |
| Hartley | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ventura,CA | Central District of California,Western Division | Ventura,CA | Ventura,CA | Ventura,CA |
| Hartline | Wyatt | Webster Vicknair MacLeod | NC - New Hanover | Eastern District of North Carolina, Southern Division | Wilmington, North Carolina | Wilmington, North Carolina | Wilmington, North Carolina |
| Hartman | Alexander | Alex Davis Law PSC | Alabama, Madison | Northern District of Alabama, Northeastern Division | Toney, Alabama | Madison, Alabama | Toney, Alabama |
| Hartman | Claude | Flint Cooper | WV, Jefferson Co. | Northern District of West Virginia, Clarksburg Division | Harpers Ferry, WV | Morgantown, WV | Morgantown, WV |
| Hartman | Robin | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Coconut Creek, FL | Florida | Florida |
| Hartman | Dustin | Johnson Becker, PLLC | Ross, OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Columbus, OH | Chillicothe, OH |
| Hartman | Ryhiem | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Hartman | Gary | Wallace Miller | Ohio, Butler County | U.S. District Court for the Southern District of Ohio, Western Division | Hamilton, Ohio | Ohio | Hamilton, Ohio |
| Hartman | Daniel | Webster Vicknair MacLeod | IL - St. Clair | Southern District of Illinois, East St. Louis Division | Fairview Heights, Illinois | Fenton, Missouri | Fairview Heights, Missouri |
| Hartmann | Laurel | D. Miller & Associates PLLC | Arizona, Graham | USDC - D. Arizona | Safford, AZ | Safford, AZ | Safford, AZ |
| Hartsgrove | Courtney | The Dolman Russo Firm | ME, Aroostook County | U.S. District Court for the District of ME | Caribou, ME | Caribou, ME | Caribou, ME |
| Harvey | Benjamin | ASK LLP | PA, Allegheny | W.D. Pa. | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Harvey | Nicholas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mineral,WV | Northern District of West Virginia,Martinsburg Division | Keyser,WV | Keyser,WV | Keyser,WV |
| Harvey | Chad | Wallace Miller | Florida, Polk County | U.S. District Court for the Middle District of Florida, Tampa Division | Lakeland, Florida | Lakeland, Florida | Lakeland, Florida |
| Harvey | Lindsay | Wallace Miller | Pennsylvania, Allegheny County | U.S. District Court for the Western District of Pennsylvania | Duquesne, Pennsylvania | Pittsburgh, Pennsylvania | Duquesne, Pennsylvania |
| Harwell | Ryan | Alex Davis Law PSC | South Carolina, Richland | District of South Carolina, Columbia Division | Columbia, South Carolina | Columbia, South Carolina | Columbia, South Carolina |
| Hasan | Shawn | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | Buffalo, New York | Buffalo, New York | Buffalo, New York |
| Hashman | Linda | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Columbus, OH | Columbus, OH | Columbus, OH |
| Haskew | Austin | D. Miller & Associates PLLC | Alabama, Etowah | USDC - N.D. Ala, Middle Division | Gadsden, AL | Gadsden, AL | Gadsden, AL |
| Haskiell | Bethany | Fibich Leebron Copeland Briggs | Preston County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Masontown, West Virginia | Greensburg Pennsylvania | Pittsburgh, Pennsylvania |
| Haskin | Kimberly | Frazer PLC | Oklahoma, Candadian County | Western District of Court of Oklahoma, Oklahoma City | Mustang, Oklahoma | Blackwell, Oklahoma | Mustang, Oklahoma |
| Haskins | Cody | Peiffer Wolf Carr Kane Conway & Wise, LLP | Douglas,KS | District of Kansas,Kansas City - Leavenworth Division | Eudora,KS | Eudora,KS | Eudora,KS |

| Hassan | Nedal | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Harvey, LA | Gretna, LA | Harvey, LA |
| Hasse | Tandi | ASK LLP | OR, Columbia | D. Ore. | St. Helens, OR | Saint Helens, OR | Saint Helens, OR |
| Hassler | Dawn | Frazer Law/HSGLaW | Ohio, Franklin County | Southern District of Ohio, Columbus Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Hastie | Marcus | Flint Cooper | FL, Lucie Co. | Southern District of Florida, Fort Pierce Division | Port St. Lucie, FL | Vero Beach, FL | Port St. Lucie, FL |
| Hastings | Yvette | Johnson Becker, PLLC | New Haven, CT | District of Connecticut, Hartford | Meriden, CT | Wallingford, CT | Meriden, CT |
| Hastings | Donald | Webster Vicknair MacLeod | NY - Steuben | Western District of New York, Rochester Division | Addison, New York | Addison, New York | Addison, New York |
| Haston | Larry | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Cleveland | District of New Jersey | Noble, OK | OKC , OK | Norman , OK |
| Haswell | Denise | Johnson Becker, PLLC | Lawrence, PA | Western District of Pennsylvania, Pittsburgh Division | Ellwood City, PA | Grove City, PA | Ellwood City, PA |
| Hatch | Robert | Flint Cooper | UT, Salt Lake Co. | District of Utah, Salt Lake City Division | Salt Lake City, UT | Holladay, UT | Salt Lake City, UT |
| Hatch | Stacey | Johnson Becker, PLLC | Marion, FL | District of New Hampshire, Concord | Ocala, FL | Portsmouth, FL | Ocala, FL |
| Hatcher | Kita | Johnson Becker, PLLC | Pottawatomie, OK | Western District of Oklahoma, Oklahoma City | Shawnee, OK | Edmond, OK | Shawnee, OK |
| Hatcher | Rodney | Johnson Becker, PLLC | Bacon, GA | Southern District of Georgia, Brunswick | Alma, GA | Alma, GA | Alma, GA |
| Hatcher | Erin | Robert Peirce & Associates | Santa Rosa County, FL | Northern District of Florida | Milton, FL | Milton, FL | Milton, FL |
| Hatcher | Antonio | Robert Peirce & Associates | Montgomery County, PA | Eastern District of Pennsylvania | Lansdale, PA | Chalfont, PA | Lansdale, PA |
| Hatfield | Travis | ASK LLP | CA, Orange | C.D. Cal., Southern Division | Costa Mesa, CA | Costa Mesa, CA | Costa Mesa, CA |
| Hatfield | Michelle | Flint Cooper | GA, Pickens Co. | Northern District of Georgia, Gainesville Division | Jasper, GA | Woodstock, GA | Jasper, GA |
| Hatfield | Brandy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky ,Southern Division at Pikeville | Printer,KY | Printer,KY | Printer,KY |
| Hatfield | Zack | Wallace Miller | Ohio, Hamilton County | US District Court for the Southern District of Ohio; Western Division | Cincinnati, Ohio | Batavia, Ohio; Cincinnati, Ohio | Cincinnati, Ohio |
| Hatten | Robert | Matthews & Associates | Harris, TX | Southern District of Texas, Houston Division | Houston, TX | Houston, TX | Houston, TX |
| Haun | Sabrina | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Haupl | John | Webster Vicknair MacLeod | PA - Allegheny | Western District of Pennsylvania | Moon Township, Pennsylvania | Pittsburgh, Pennsylvania | Moon Township, Pennsylvania |
| Hausammann | Amanda | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Southbridge, MA | Southbridge, Massachusetts | Southbridge, Massachusetts |
| Hauser | Charlene | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Monroe | District of New Jersey | Stroudsburg, PA | Williamsport, PA | Stroudsburg, PA |
| Havermahl | Bonnie | Fibich Leebron Copeland Briggs | Williams County, ND | North Dakota District Court  Northwest Division | Epping, ND | Hillman, ND | Epping, ND |
| Havlik | Milan | Webster Vicknair MacLeod | CA - Sacramento | Eastern District of California, Sacramento Division | Rancho Cordova, California | Omak, Washington | Omak, Washington |
| Hawk | Randy | Frazer Law/HSGLaW | Pennsylvania, Armstrong County | Western District Court of Pennsylvania, Pittsburgh | Kittanning, Pennsylvania | Ford City, Pennsylvania | Kittanning, Pennsylvania |
| Hawkins | Chad | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Westfield, MA | West Springfield, Massachusetts | Westfield, Massachusetts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hawkins | Tamara | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AK, Anchorage | District of Alaska (Anchorage Divison) | Anchorage, AK | Anchorage, AK | Anchorage, AK |
| Hawkins | Tamara | Wallace Miller | Alaska, Anchorage County | U.S. District Court for the District of Alaska | Anchorage, Alaska | Alaska | Anchorage, Alaska |
| Hawkins | Cyle | Wallace Miller | Idaho, Bingham County | U.S. District Court for the District of Idaho | Shelley, Idaho | Idaho Falls, Idaho | Idaho Falls, ID; Shelley, Idaho |
| Hawver | Joanna | Fibich Leebron Copeland Briggs | Chenango County, NY | New York Western District Court  Rochester Division | Earlville, NY | Conway, New Hampshire | Effingham, New Hampshire |
| Hay | John | Webster Vicknair MacLeod | KY - Jefferson | Western District of Kentucky, Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Haycraft | Timothy | Webster Vicknair MacLeod | IN - Clark | Southern District of Indiana, New Albany Division | Charlestown, Indiana | Jeffersonville, Indiana | Charlestown, Indiana |
| Hayden | Richard | Johnson Becker, PLLC | Palm Beach, FL | Southern District of New York, New York | Wellington, FL | Rockville Centre, FL | Wellington, FL |
| Hayes | Brooke | Matthews & Associates | Caddo, LA | Western District of Louisiana, Shreveport Division | Shreveport, LA | Bossier City, LA | Shreveport, LA |
| Hayes | Walter | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | North Bend, OH | Cincinnati, OH | North Bend, OH |
| Hayes | Kisha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Acadia,LA | Western District of Louisiana,Lafayette Division | Crowley,LA | Crowley,LA | Crowley,LA |
| Hayes | Amanda | The Dolman Russo Firm | MI, Barry County | US District Court of Michigan - W Division | Hickory Corners, MI | Grand Rapids, MI | Grand Rapids, MI |
| Hayes | Edward | Wallace Miller | Cook County, Ilinois | U.S. District Court for the Northern District of Illinois, Eastern Division | Merrionette Park, Illinois | Oak Lawn, Illinois | Merrionette Park, Illinois |
| Hayes | Mary | Wallace Miller | Indiana, Jennings County | U.S. District Court for the Southern District of Indiana, New Albany | North Vernon, Indiana | Indianapolis, Indiana | North Vernon, Indiana |
| Hayes | Sherry | Webster Vicknair MacLeod | AL - Marion | Northern District of Alabama, Jasper Division | Hamilton, Alabama | Russellville, Alabama | Hamilton, Alabama |
| Hayes | William | Webster Vicknair MacLeod | IA - Polk | Southern District of Iowa, Central Division | Des Moines, Iowa | Des Moines, Iowa | Des Moines, Iowa |
| Hayes | Joseph | Webster Vicknair MacLeod | KY - Jefferson | Western District of Kentucky, Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Hayes | Jennifer | Webster Vicknair MacLeod | WV - Wood | Southern District of West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Hayes-Watts | Mary | Johnson Becker, PLLC | Yazoo, MS | Southern District of Mississippi, Jackson | Yazoo City, MS | Vicksburg, MS | Yazoo City, MS |
| Haygood | Kevin | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Marshall | District of New Jersey | Horton, AL | Albertville , AL | Horton, AL |
| Haynes | Dwight | Webster Vicknair MacLeod | KY - Whitley | Eastern District of Kentucky, London Division | Williamsburg, Kentucky | London, Kentucky | Williamsburg, Kentucky |
| Hayward | Donald | Matthews & Associates | Rapides, LA | Western District of Louisiana, Alexandria Division | Alexandria, LA | Alexandria, LA | Alexandria, LA |
| Hazard | Mark | Flint Cooper | IN, Lake Co. | Northern District of Indiana, Hammond Division | Crown Point, IN | Gary, IN | Crown Point, IN |
| Hazelwood | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Bartholomew | District of New Jersey | Columbus, IN | Indianapolis , IN | Columbus, IN |
| Head | Courtney | Frazer PLC | North Carolina, Cabarrus County | Middle District Court of North Carolina, Winston Salem | Concord, North Carolina | Harrisburg, North Carolina | Concord, North Carolina |
| Healey | Jonathan | Fibich Leebron Copeland Briggs | Niagara County, NY | New York Northern District Court  Albany Division | Niagara Falls, NY | Williamsville, New York | Lockport, New York |
| Heaphey | Alison | Levin, Rojas, Camasser & Reek, LLC | OH, Franklin County | Southern District of Ohio | Columbus, OH | Columbus, OH | Columbus, OH |
| Heard | Jeremy | Matthews & Associates | Allen, LA | Western District of Louisiana, Lake Charles Division | Ragley, LA | Lake Charles, LA | Ragley, LA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Heard | William | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Hearlston | Deanna | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Westchester, IL | Bloomingdale, IL | Westchester, IL |
| Hearn | James | Johnson Becker, PLLC | Jefferson, CO | District of Colorado, Denver | Golden, CO | Lakewood, CO | Golden, CO |
| Hearst | Avant | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Chandler, AZ | Chandler, AZ | Chandler, AZ |
| Heasley | Alexis | Frazer Law/HSGLaW | Pennsylvania, Lycoming County | Middle District of Pennsylvania | Montgomery, Pennsylvania | Williamsport, Pennsylvania | Montgomery, Pennsylvania |
| Heath | James | Flint Cooper | IN, Montgomery Co. | Southern District of Indiana, Indianapolis Division | New Ross, IN | Brownsburg, IN | New Ross, IN |
| Heaton | Joshua | Wallace Miller | Ohio, Summit County | U.S. District Court for the Northern District of Ohio, Eastern Division | Barberton, Ohio | Portland, Oregon; Twinsburg, Ohio | Barberton, Ohio |
| Heaton | Christopher | Webster Vicknair MacLeod | MT - Yellowstone | District of Montana | Shepherd, Montana | West Jordan/Tremonton, Utah | West Jordan/Tremonton, Utah |
| Hebensperger | Janifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oklahoma,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Pauls Valley and Shawnee Division | Edmond,OK | Edmond,OK | Edmond,OK |
| Hebert | Tyler | Peiffer Wolf Carr Kane Conway & Wise, LLP | Vermilion,LA | Western District of Louisiana,Lafayette Division | Abbeville,LA | Abbeville,LA | Abbeville,LA |
| Hebert | Cindy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lafayette,LA | Western District of Louisiana,Lafayette Division | Lafayette,LA | Lafayette,LA | Lafayette,LA |
| Hebert | Renee | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Charles,LA | Eastern District of Louisiana | Ama,LA | Ama,LA | Ama,LA |
| Heckenliable | Mark | Levin, Rojas, Camassar & Reck, LLC | Salt Lake City, UT | The District of Utah | Taylorsville, UT | Bountiful, UT | Bountiful, UT |
| Heckman | Joshua | Matthews & Associates | Lancaster, PA | Eastern District of Pennsylvania | East Earl, PA | Reading, PA | East Earl, PA |
| Heckman | Thomas | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Monroe | District of New Jersey | Rochester, NY | Rochester, NY | Rochester, NY |
| Hede | Kenneth | Wallace Miller | California, San Diego County | U.S. District Court for the Southern District of California | San Diego, California | California, Massachusetts | San Diego, California |
| Hedrick | Amber | ASK LLP | KS, Rush | D. Kan. | Alexander, KS | Wyoming, MN | Wyoming, MN |
| Heesch | James | Frazer Law/HSGLaW | California, Riverside County | Central District of California, Eastern Division | Riverside, California | Riverside, California | Riverside, California |
| Heffernan | Sean | Johnson Becker, PLLC | Palm Beach, FL | Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Boca Raton, FL | Boca Raton, FL |
| Heffner | Jerimia | Wallace Miller | Indiana, Allen County | U.S. District Court for the Northern District of Indiana, Fort Wayne Division | Fort Wayne, Indiana | Fort Wayne, Indiana | Fort Wayne, Indiana |
| Hefield | Marc | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Greenacres, FL | Fort Lauderdale, FL, Lake Worth, FL, Juno Beach, FL | Fort Lauderdale, FL, Lake Worth, FL, Juno Beach, FL |
| Hegenbart | Tiffany | Johnson Becker, PLLC | Pickens, GA | Northern District of Georgia, Gainesville Division | Marble Hill, GA | Bethlehem, GA | Marble Hill, GA |
| Heiko | Nick | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Heil | Ardon | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | Tonawanda, New York | Tonawanda, New York | Tonawanda, New York |
| Heim | James | Wallace Miller | Citrus County, Florida | Middle District of Florida, Ocala Division | Floral City, Florida | Meridian, Mississippi; Inverness, Florida | Meridian, Mississippi; Inverness, Florida |
| Heine | Ryan | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Beaver | District of New Jersey | Aliquippa, PA | Ambridge, PA | Ambridge, PA |
| Heins | Erica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sullivan,NY | Southern District of New York,White Plains Division | Wurtsboro,NY | Wurtsboro,NY | Wurtsboro,NY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Heintz | Denny | Wallace Miller | Ohio, Huron County | U.S. District Court for the Northern District of Ohio, Western Division | Collins, Ohio | Ohio | Collins, Ohio |
| Heintzelman | Holly | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Lake Worth, FL. | Delray Beach, FL. | Margate, FL. |
| Heinz | Scott | Johnson Becker, PLLC | Linn, OR | District of Oregon, Eugene Division | Sweet Home, OR | Sweet Home, OR | Sweet Home, OR |
| Heitkamp | Johnny | Johnson Becker, PLLC | La Porte, IN | Northern District of Indiana, South Bend Division | Michigan City, IN | Michigan City, IN | Michigan City, IN |
| Helmer | Kary | Nigh Goldenberg Raso & Vaughn, PLLC | MI, Kalamazoo | District of New Jersey | Kalamazoo, MI | Ohio | Ohio |
| Helms | Daniel | Johnson Becker, PLLC | Ramsey, MN | District of Minnesota, Minneapolis | St Paul, MN | Minneapolis, MN | St Paul, MN |
| Helms | Lucas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | orland park,IL | orland park,IL | orland park,IL |
| Heltman | Debra | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suethols, Gastel. | WV, Wyoming | Southern District of West Virginia (Beckley) | Pineville, WV | Pineville WV | Pineville, WV |
| Heltman | Kimberly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Campbell,KY | Eastern District of Kentucky,Northern Division at Covington | Alexandria,KY | Alexandria,KY | Alexandria,KY |
| Helton | Wayde | Wallace Miller | California , Los Angeles County | US District Court for the Central District of California; Western Division | Torrance, California | Torrance, California | Torrance, California |
| Heminger | Murray | Wallace Miller | Jefferson County, Colorado | District of Colorado | Arvada, Colorado | Avon, Colorado | Lakewood, Colorado; Avon, Colorado |
| Hempel | Sundra | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suethols, Gastel. | IN, St. Joseph | Northern District of Indiana (South Bend Division) | Mishawaka, IN | Louisville, KY Mishawaka, IN Battle Creek, MI Manistee, MI Franklin, IN | Mishawaka,IN South Bend, IN Louisville, KY Battle Creek, MI Manistee. MI Franklin, IN |
| Hemple | Jessica | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Wilkes Barre, PA | Wilkes-Barre, PA | Wilkes Barre, PA |
| Hendel | Gerard | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Smithtown, | District of New Jersey | Kings Park, NY | Port Jefferson, NY | Port Jefferson, NY |
| Henderson | Melody | Frazer PLC | Nebraska, Johnson County | District Court of Nebraska, Lincoln | Cook, Nebraska | Tecumseh, Nebraska | Cook, Nebraska |
| Henderson | Ashley | Johnson Becker, PLLC | Washington, PA | Western District of Pennsylvania, Pittsburgh Division | Washington, PA | Connellsville, PA | Washington, PA |
| Henderson | Justin | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Henderson | Ryan | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Fayette | District of New Jersey | Connersville, IN | Zionsville, IN | Connersville, IN |
| Henderson | Gregory | Peiffer Wolf Carr Kane Conway & Wise, LLP | Collier,FL | Middle District of Florida,Fort Myers Division | Naples,FL | Naples,FL | Naples,FL |
| Henderson | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Saint Albans,WV | Saint Albans,WV | Saint Albans,WV |
| Henderson | Christopher B | Peiffer Wolf Carr Kane Conway & Wise, LLP | East Baton Rouge,LA | Middle District of Louisiana | Baton Rouge,LA | Baton Rouge,LA | Baton Rouge,LA |
| Henderson | Mariah | Wallace Miller | Pennsylvania, Lackawanna County | U.S. District Court for the Middle District of Pennsylvania | Dalton, Pennsylvania | Scranton, Pennsylvania; Wilkes-Barre, Pennsylvania; South Abington Township, Pennsylvania | Dalton, Pennsylvania |
| Henderson | Damon | Wallace Miller | Hartford County, Connecticut | District of Connecticut, Hartford | Glastonbury, Connecticut | Middletown, Connecticut; Willimantic, Connecticut; Meriden, Connecticut; New Britain, Connecticut | Middletown, Connecticut; Willimantic, Connecticut; Meriden, Connecticut; New Britain, Connecticut |
| Henderson | Junious | Webster Vicknair MacLeod | LA - Assumption | Eastern District of Louisiana | Napoleonville, Louisiana | Donaldsonville, Louisiana | Napoleonville, Louisiana |
| Hendricks | Justin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Scott,KY | Eastern District of Kentucky,Central Division at Lexington | Georgetown,KY | Georgetown,KY | Georgetown,KY |
| Hendrix | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ware,GA | Southern District of Georgia,Waycross Division | Waycross,GA | Waycross,GA | Waycross,GA |
| Hennebery | Holly | Levin, Rojas, Camasear & Reck, LLC | NY, Erie County | Western District of New York | Buffalo, NY | Buffalo, NY | Buffalo, NY |

| Henninger | Megan | Frazer Law/HSGLaW | Pennsylvania, Westmoreland County | Western District of Pennsylvania, Pittsburgh Division | Export, Pennsylvania | Export, Pennsylvania, Murrysville, Pennsylvania | Export, Pennsylvania |
| Henninger | Megan | Webster Vicknair MacLeod | PA - Westmoreland | Western District of Pennsylvania | Export, Pennsylvania | Murrysville, Pennsylvania | Export, Pennsylvania |
| Henry | Versie | Andrews & Thornton, AAL, ALC | Cook County, IL | Northern District of Illinois - Eastern Division | Chicago, IL. | Chicago, IL. | Chicago, IL. |
| Henry | Tina | Fibich Leebron Copeland Briggs | Belmont County, Ohio | Ohio Southern District Court  Columbus Division | Bellaire, Ohio | Washington, Pennsylvania | Bellaire, Ohio |
| Henry | Donald | Fibich Leebron Copeland Briggs | Mason County, West Virginia | West Virginia Southern District Court Huntington Division | Gallipolis Ferry, West Virginia | Point Pleasant, West Virginia | Point Pleasant, West Virginia |
| Henry | Tracy | Flint Cooper | TN, Wilson Co. | Central District of California, Southern Version | Lebanon, TN | Santa Ana, CA | Santa Ana, CA |
| Henry | Donald | Levin, Rojas, Camassar & Reck, LLC | WV, Mason County | Southern District of West Virginia | Gallipolis Ferry, WV | Point Pleasant, WV | Gallipolis Ferry, WV |
| Henry | Joshua | Matthews & Associates | Miami, OH | Southern District of Ohio, Western Division | Troy, OH | Battle Creek, OH | Troy, OH |
| Henry | Samantha | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Henry | Jason | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Berks | District of New Jersey | Hamburg, PA | Hamburg, PA | Hamburg, PA |
| Henry | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | La Porte,IN | Northern District of Indiana,South Bend Division | Michigan City,IN | Michigan City,IN | Michigan City,IN |
| Henry | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,OH | Southern District of Ohio,Eastern Division | Columbus,OH | Columbus,OH | Columbus,OH |
| Henry | Jerry | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orleans,LA | Eastern District of Louisiana | New Orleans,LA | New Orleans,LA | New Orleans,LA |
| Henry | Brian | Peiffer Wolf Carr Kane Conway & Wise, LLP | Evangeline,LA | Western District of Louisiana,Lafayette Division | Chataignier,LA | Chataignier,LA | Chataignier,LA |
| Hensley | Elaine | Johnson Becker, PLLC | Stanislaus, CA | Eastern District of California, Fresno Division | Turlock, CA | Modestyo, CA | Turlock, CA |
| Hensley | Heather | Matthews & Associates | Adams, CO | District of Colorado | Federal Heights, CO | Thornton, CO | Federal Heights, CO |
| Hensley | Stephen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | St Albans,WV | St Albans,WV | St Albans,WV |
| Hensley | Ryan | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Valencia, California | San Jose, California | Valencia, California |
| Henson | Jason Cory | ASK LLP | AZ, Pinal | D. Ariz., Phoenix Division | Maricopa, AZ | Maricopa, AZ | Maricopa, AZ |
| Henson | Ryan | Johnson Becker, PLLC | Seminole, FL | Middle District of Florida, Orlando Division | Lake Mary, FL | Lake Mary, FL | Lake Mary, FL |
| Henson | Billie | Wallace Miller | Ohio, Montgomery County | U.S. District Court for the Southern District of Ohio, Western Division | Dayton, Ohio | Dayton, Ohio | Dayton, Ohio |
| Henson | Benjamin | D. Miller & Associates PLLC | Ohio, Franklin | USDC - S.D. Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Henthorn | Mathew | Frazer PLC | North Dakota, McKenzie County | District Court of North Dakota, Bismark | Watford City, North Dakota | Watford City, North Dakota | Watford City, North Dakota |
| Hepburn | Carrie | Flint Cooper | PA,  Allegheny Co. | Western District of Pennsylvania, Pittsburgh Division | Monroeville, PA | Vandergrift, PA | Monroeville, PA |
| Herbrandson | Crystle | Wallace Miller | California, Riverside County | U.S. District Court for the Central District of California, Eastern Division | Desert Hot Springs, California | California | Desert Hot Springs, California |
| Heroygovac | Tyosha | ASK LLP | OH, Summit | N.D. Ohio, Eastern Division | Akron, OH | Akron, OH | Akron, OH |
| Herden-Glasenapp | Deborah | Nigh Goldenberg Raso & Vaughn, PLLC | MO, Laclede | District of New Jersey | Lebanon, MO | Bastrop, TX | Bastrop, TX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Heredia Gonzales | Melvin Antonio | Sbaiti & Company PLLC | PA, Philadelphia County | E.D.PA, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Herkert | Ashleigh | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Humboldt | District of New Jersey | Eureka, CA | Eureka, CA | Eureka, CA |
| Herlyck | Jesse | Wallace Miller | Colorado, Pueblo County | United States District Court for the District of Colorado | Pueblo, Colorado | Fortuna, California | Fortuna, California; Pueblo, Colorado |
| Herman | Charlene | Matthews & Associates | San Diego, CA | Southern District of California | Spring Valley, CA | San Diego, CA | Spring Valley, CA |
| Herman | Joseph | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Springfield, PA | Philadelphia, PA |
| Hermosillo | Shelby | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | Burbank,IL | Burbank,IL | Burbank,IL |
| Hernandez | Francisco (Levi) | ASK LLP | OR, Multnomah | D. Ore. | Portland, OR | Portland, OR | Portland, OR |
| Hernandez | David | Fibich Leebron Copeland Briggs | Turner County, Georgia | Georgia Middle District Court  Albany Division | Rebecca, Georgia | Douglas, Georgia | Ocilla, Georgia |
| Hernandez | Philip | Fibich Leebron Copeland Briggs | Kings County, NY | New York Southern District Court  Manhattan Division | Brooklyn, NY | New Hartford, New York | Whitesboro, New York |
| Hernandez | Anita | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Hernandez | Latasha | Johnson Becker, PLLC | Marshall, AL | Northern District of Alabama, Middle Division | Grant, AL | Birmingham, AL | Grant, AL |
| Hernandez | Derek | Matthews & Associates | Bent, CO | District of Colorado | La Junta, CO | Pueblo, CO | La Junta, CO |
| Hernandez | Regina | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Grove City, OH | Columbus, OH | Grove City, OH |
| Hernandez | Nino | Wallace Miller | Hampshire County, Massachusetts | District of Massachusetts, Western Division, Springfield | Easthampton, Massachusetts | Northampton, Massachusetts | Northampton, Massachusetts; Easthampton, Massachusetts |
| Hernandez | Ryan | Webster Vicknair MacLeod | FL - Pinellas | Middle District of Florida, Tampa Division | Safety Harbor, Florida | Palm Harbor, Florida | Safety Harbor, Florida |
| Hernandez | Shawn | Webster Vicknair MacLeod | WA - Yakima | Eastern District of Washington | Wapato, Washington | Yakima, Washington | Wapato, Washington |
| Hernandez | Rebecca | D. Miller & Associates PLLC | Indiana, Lake | USDC - N.D. Indiana - Hammond Division | Schererville, IN | Schererville, IN | Schererville, IN |
| Herr | Amy | Fibich Leebron Copeland Briggs | Butler County, Ohio | Ohio Southern District Court  Cincinnati Division | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Herriage | Richard | Johnson Becker, PLLC | Okfuskee, OK | Eastern District of Oklahoma, Muskogee | Okemah, OK | McAlester, OK | Okemah, OK |
| Herrick | Matthew | The Dolman Russo Firm | MI, Genesee County | US District Court of Michigan - E Division | Flint, MI | Flint, MI | Flint, MI |
| Herrin | Talessa | D. Miller & Associates PLLC | Arizona, Pima | USDC - D. Arizona | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Herron | Candice | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Walker | District of New Jersey | Jasper, AL | Jasper, AL | Jasper, AL |
| Hess | Cynthia | Johnson Becker, PLLC | Floyd, IN | Southern District of Indiana, New Albany Division | New Albany, IN | Jeffersonville, IN | New Albany, IN |
| Hess | Matthew | Meyer Wilson, Co., LPA | Kern County, California | Eastern District of CA (Bakersfield Division) Bakersfield, CA | | Bakersfield, CA; Santa Barbara, CA | Bakersfield, CA; Santa Barbara, CA |
| Hess | Rebecca | Robert Peirce & Associates | Luzerne County, PA | Middle District of Pennsylvania | Wilkes Barre Township, PA | Wilkes Barre, PA | Wilkes Barre, PA |
| Hess | Randi | Wallace Miller | Wisconsin | United States District Court for the Western District of Wisconsin | Wisconsin | Wisconsin; Illinois; Ohio; Florida | |
| Hester | Amberlyn | Fibich Leebron Copeland Briggs | Stone County, MS | Mississippi Southern District Court  Southern Division | Perkinston, MS | Durham, North Carolina | Oxford, North Carolina |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hester | Crystal | Fraizer PLC | North Carolina, Bladen County | Eastern District Court of North Carolina, Wilmington | Bladen Borough, North Carolina | Elizabethtown, North Carolina | Bladen Borough, North Carolina |
| Hester | Brad | Johnson Becker, PLLC | Wilkes, GA | District of South Carolina, Florence | Tignall, GA | Conway, GA | Tignall, GA |
| Heuser | Jessica | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Eastern District Court  Brooklyn Division | Mastic, NY | Ithaca, New York | Truxton, New York |
| Heuser | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Suffolk,NY | Eastern District of New York,Central Islip Division | Mastic,NY | Mastic,NY | Mastic,NY |
| Heverly | Heidi | Matthews & Associates | Clinton, PA | Middle District of Pennsylvania | Loganton, PA | Williamsport, PA | Loganton, PA |
| Hewitt | Jason | Levin, Rojas, Camassar & Reck, LLC | Yuba, CA | Eastern District of California | Marysville, CA | Marysville, CA | Marysville, CA |
| Hewitt | Barbara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Trumbull,OH | Northern District of Ohio,Eastern Division | Cortland,OH | Cortland,OH | Cortland,OH |
| Hibbard | Danny | Fibich Leebron Copeland Briggs | Clay County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Manchester, KY | Manchester, KY | Manchester, KY |
| Hibbard | Jeremy | Matthews & Associates | Butler, OH | Southern District of Ohio, Western Division | Hamilton, OH | Harrison, OH | Hamilton, OH |
| Hickey | Todd | Webster Vicknair MacLeod | MA - Worcester | District of Massachusetts | Spencer, Massachusetts | Worcester, Massachusetts | Spencer, Massachusetts |
| Hickman | Harrell | Flint Cooper | GA, Dodge Co. | Southern District of Georgia, Dublin Division | Rhine, GA | Hawkinsville, GA | Rhine, GA |
| Hickman | Christopher | Johnson Becker, PLLC | Sedgwick, KS | District of Kansas, Wichita | Wichita, KS | Salina, KS | Wichita, KS |
| Hickman | John | Johnson Becker, PLLC | Bay, FL | Southern District of West Virginia, Charleston Division | Panama City Beach, FL | Charleston, FL | Panama City Beach, FL |
| Hickman | Charla | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Hickman | Amanda | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Cherokee | District of New Jersey | Centre, AL | Roane County, TN, Centre, AL | Roane County, TN |
| Hickman | Bobbie | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Dodge | District of New Jersey | Rhine, GA | Warner Robins, GA | Rhine, GA |
| Hickman | Crystal | Webster Vicknair MacLeod | WV - Berkeley | Northern District of West Virginia | Martinsburg, West Virginia | Martinsburg/ Inwood, West Virginia | Martinsburg, West Virginia |
| Hickmann | Ashley | Webster Vicknair MacLeod | WI - Kenosha | Eastern District of Wisconsin | Kenosha, Wisconsin | Kenosha, Wisconsin | Kenosha, Wisconsin |
| Hicks | Amber | Johnson Becker, PLLC | Whatcom, WA | Western District of Washington, Seattle | Everson, WA | Bellingham, WA | Everson, WA |
| Hicks | Clyde | Johnson Becker, PLLC | Mingo, WV | Southern District of West Virginia, Charleston Division | Williamson, WV | Logan, WV | Williamson, WV |
| Hicks | Demetrius | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Hicks | Dallas | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | Buffalo, New York | Williamsville, New York | Buffalo, New York |
| Higer | Gariel | Johnson Becker, PLLC | Broward, FL | Southern District of Florida, Fort Lauderdale Division | Plantation, FL | Hollywood, FL | Plantation, FL |
| Higgenbotham | Steven | Matthews & Associates | Will, IL | Northern District of Illinois, Eastern Division | Plainfield, IL | Aurora, IL | Plainfield, IL |
| Higgins | Jahman | Fraizer PLC | Maryland, Baltimore County | District Court of Maryland, Baltimore | Dundalk, Maryland | Baltimore, Maryland | Dundalk, Maryland |
| Higgins | Brian | Matthews & Associates | Mohave, AZ | District of Arizona, Prescott Division | Kingman, AZ | Las Vegas, NV | Kingman, AZ |
| Higgins | Gary | Matthews & Associates | Knott, KY | Eastern District of Kentucky, Pikeville Division | Blackey, KY | Kingsport, TN | Blackey, KY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Higgins | Tamilla | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hancock,OH | Northern District of Ohio,Western Division | Findlay,OH | Findlay,OH | Findlay,OH |
| Higgs | Peggy | Robert Peirce & Associates | Somerset County, PA | Western District of Pennsylvania | Windber, PA | Johnstown, PA | Windber, PA |
| High | Kelly | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Carroll | District of New Jersey | Carrollton, GA | Bowdown, GA | Carrollton, GA |
| High | Kelly | Wallace Miller | Georgia, Carroll County | U.S. District Court for the Northern District of Georgia, Newnan Division | Carrollton, Georgia | Georgia | Carrollton, Georgia |
| Hilbern | Brian | Wallace Miller | Oklahoma, Oklahoma County | U.S. District Court for the Western District of Oklahoma, Oklahoma City, Guthrie, Chickasha, Pauls Valley, and Shawnee Division | Oklahoma City, Oklahoma | Oklahoma | Oklahoma City, Oklahoma |
| Hilbert | Virginia | Robert Peirce & Associates | Delaware County, PA | Eastern District of Pennsylvania | Drexel Hill, PA | Radnor, PA and Clifton Heights, PA | Drexel Hill, PA |
| Hilgenberg | Alex | Schlichter Bogard, LLP | DuPage, IL | Northern District of Illinois - Chicago | Addison, IL | Des Plaines, IL, | Des Plaines, IL |
| Hill | Thomas Grant | ASK LLP | IL, Lake | N.D. Ill., Eastern Division | Lake Forest, IL | Waukegan, IL. | Waukegan, IL. |
| Hill | Sarah | Fibich Leebron Copeland Briggs | Woodford County, Kentucky | Kentucky Eastern District Court  Central Division, Lexington Docket | Versailles, KY | Versailles, KY | Versailles, KY |
| Hill | Brooke | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Western Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Hill | Jaymie | Johnson Becker, PLLC | Lewis, WA | Western District of Washington, Tacoma | Centralia, WA | Centralia, WA | Centralia, WA |
| Hill | Jason | Johnson Becker, PLLC | Citrus, FL | Middle District of Florida, Ocala Division | Homosassa, FL | Homosassa, FL, | Homosassa, FL |
| Hill | Cameron | Johnson Becker, PLLC | San Bernardino, CA | Central District of California, Eastern Division | Highland, CA | Banning, CA | Highland, CA |
| Hill | Tommy | Matthews & Associates | Ashland, OH | Northern District of Ohio, Eastern Division | Wooster, OH | Lodi, OH | Wooster, OH |
| Hill | Chaddy | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lycoming | District of New Jersey | Jersey Shore, PA | Jersey shore, PA | Jersey shore, PA |
| Hill | Gabriela | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sedgwick,KS | District of Kansas,Wichita - Hutchinson Division | Wichita,KS | Wichita,KS | Wichita,KS |
| Hill | Angela | Robert Peirce & Associates | Clearfield County, PA | Western District of Pennsylvania | Clearfield, PA | Northern Cambria, PA | Clearfield |
| Hill | Jennifer | The Dolman Russo Firm | MI, Wayne County | U.S. District Court for the Eastern District of Michigan | Woodhaven, MI | Wayne, MI | Allen Park, MI |
| Hill | Daniel | Wallace Miller | Indiana, Vigo County | United States District Court for the Southern District of Indiana; Terre Haute Division | Terre Haute, Indiana | Crawfordsville, Indiana | Terre Haute, Indiana |
| Hill | Sheila | Wallace Miller | Pennsylvania, Lawrence County | U.S. District Court for the Western District of Pennsylvania | New Castle, Pennsylvania | Butler, Pennsylvania; Cranberry Township, Pennsylvania; Pittsburgh, Pennsylvania | New Castle, Pennsylvania |
| Hill | Ellene | Wallace Miller | Vinton County, Ohio | Southern District of Ohio, Columbus Division | Vinton, Ohio | Columbus, Ohio | Thurman, Ohio; Vinton, Ohio |
| Hill | Virginia | Webster Vicknair MacLeod | AL - Chilton | Middle District of Alabama, Northern Division | Clanton, Alabama | Birmingham, Alabama | Clanton, Alabama |
| Hill | Megan | Webster Vicknair MacLeod | WV - Harrison | Northern District of West Virginia | Shinnston, West Virginia | Whitehall, West Virginia | Shinnston, West Virginia |
| Hillberry | Katie | Fibich Leebron Copeland Briggs | Franklin County, Ohio | Ohio Southern District Court  Columbus Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Hill-Hendershot | Tammy | Robert Peirce & Associates | Snohomish County, WA | Western District of Washington | Monroe, WA | Woodinville, WA | Monroe, WA |
| Hillman | Richard | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,NY | Western District of New York,Rochester Division | Red Creek,NY | Red Creek,NY | Red Creek,NY |
| Hillmann | Jesse | Fibich Leebron Copeland Briggs | Saint Charles County, MO | Missouri Eastern Division  Eastern Division | Wentzville, MO | Wentzville, MO | Wentzville, MO |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hills | Robert | | Schlichter Bogard, LLP | Middlesex, CT | District of Connecticut - Hartford | Middletown, CT | New Haven, CT; Mansfield, CT; East Haven, CT | New Haven, CT; Mansfield, CT; East Haven, CT; Middletown, CT |
| Hilyer | Mylissa | | Wallace Miller | Alabama, Autauga County | US District Court for the Middle District of Alabama; Northern Division | Billingsley, Alabama | Warrior, Alabama; Montgomery, Alabama | Billingsley, Alabama |
| Hinderliter | Nicole | | D. Miller & Associates PLLC | Colorado, Weld | USDC - D. Colorado | Greeley, CO | Greeley, CO | Greeley, CO |
| Hindman | Jessica | | Johnson Becker, PLLC | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Hinebaugh | Casey | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Alachua,FL | Northern District of Florida,Gainesville Division | gainesville,FL | gainesville,FL | gainesville,FL |
| Hinkel | Stefani | | Wallace Miller | Utah, Tooele County | US District Court for the District of Utah | Tooele,Utah | Tooele, Utah; South Jordan, Utah | Toole, Utah |
| Hinkle | Jami | | Fibich Leebron Copeland Briggs | Jefferson County, Alabama | Alabama Northern District Court  Southern Division | Morris, AL | Birmingham, AL | Morris, AL |
| Hinkle | JoAnn | | Wallace Miller | Illinois, McHenry County | United States District Court for the Northern District of Illinois; Eastern Division | Crystal Lake, Illinois | Algonquin, Illinois | Crystal Lake, Illinois |
| Hinnant | Durwood | | Fibich Leebron Copeland Briggs | Alamance County, NC | North Carolina Middle District Court | Burlington, NC | Durham, North Carolina | Burlington, North Carolina |
| Hirlston | Sherry | | Webster Vicknair MacLeod | GA - Walker | Northern District of Georgia, Rome Division | Chickamauga, Georgia | Chattanooga & Smyrna, Tennessee | Chickamauga, Georgia |
| Hirsch | Lindsey | | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Temecula, CA | San Diego, CA | Temecula, CA |
| Hirtreiter | Jonathan | | Fibich Leebron Copeland Briggs | Orleans County, NY | New York Western District Court  Rochester Division | Albion, NY | Meriden, Connecticut | Meriden, Connecticut |
| Hitchcock | Chrystal | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,ME | District of Maine,Bangor Division | Wilton,ME | Wilton,ME | Wilton,ME |
| Hitner | Ashley | | Fraser Law/HSGLaW | California, Sacramento County | Eastern District of California, Sacramento Division | Sacramento , California | Roseville, California | Sacramento , California |
| Hitner | Zane | | Nigh Goldenberg Raso & Vaughn, PLLC | MO, Saline | District of New Jersey | Marshall, MO | Rockford, IL | Poplar Grove, IL |
| Hladonik | Stephanie | Corey Manolakas | Schlichter Bogard, LLP | Allegheny, PA | Western District of Pennsylvania - Pittsburgh | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| hoak | Crystal | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Armstrong | District of New Jersey | Leechburg, PA | New Kensington , PA | Leechburg, PA |
| Hobart | Brittany | | Webster Vicknair MacLeod | LA - Calcasieu | Western District of Louisiana, Lake Charles Division | Lake Charles, Louisiana | Lake Charles, Louisiana | Lake Charles, Louisiana |
| Hobson | Rachelle | | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Glassport, PA | Pittsburgh, PA | Glassport, PA |
| Hockenberry | Frederick | | Fibich Leebron Copeland Briggs | Centre County, Pennsylvania | Pennsylvania Middle District Court | Bellefonte, PA | Bellefonte, PA | State College, PA |
| Hodgdon | Nicholas | | Johnson Becker, PLLC | Penobscot, ME | District of Maine, Bangor | Carmel, ME | ME | ME |
| Hodgdon | Dustin | | Webster Vicknair MacLeod | ME - Somerset | District of Maine | Palmyra, Maine | Unity, Maine | Palmyra, Maine |
| Hodge | Branden | | Wallace Miller | Pennsylvania, Montgomery County | United States District Court for the Eastern District of Pennsylvania | Willow Grove, Pennsylvania | Philadelphia, Pennsylvania | Willow Grove, Pennsylvania |
| Hodge II | Jerry | | ASK LLP | GA, Chatham | S.D. Ga., Savannah Division | Pooler, GA | Savannah, GA | Savannah, GA |
| Hodges | Corey | | Johnson Becker, PLLC | Cleveland, OK | Western District of Oklahoma, Oklahoma City | Lexington, OK | Oklahoma City, OK | Lexington, OK |
| Hodges | Jordan | | Wallace Miller | Kansas, Pottawatomie County | US District Court for the District of Kansas | Saint George, Kansas | Sacramento, California | Saint George, Kansas |
| Hoeritz | Victor | | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hoffman | Frank | Levin, Rojas, Camassar & Reck, LLC | WV, Barbour County | Northern District of West Virginia | Moatsville, WV | Moatsville, WV | Moatsville, WV |
| Hoffman | James | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | East Baton Rouge,LA | Middle District of Louisiana | Baton Rouge,LA | Baton Rouge,LA | Baton Rouge,LA |
| Hoffman | Brandon | Wallace Miller | Colorado, El Paso County | United States District Court for the District of Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado |
| Hoffpauir | Brandon | Nigh Goldenberg Raso & Vaughn, PLLC | LA, St. Landry Parish | District of New Jersey | Eunice, LA | Opelousas, LA | Eunice, LA |
| Hofmann | Carly | ASK LLP | IN, Madison | S.D. Ind., Indianapolis Division | Alexandria, IN | Noblesville, IN | Noblesville, IN |
| Hogan | Robert | Johnson Becker, PLLC | Bartow, GA | Northern District of Georgia, Rome Division | Cartersville, GA | Marietta, GA | Cartersville, GA |
| Hogan | Dana | Wallace Miller | Sacramento County, California | Eastern District of California, Sacramento Division | Fair Oaks, California | Sacramento, California | Sacramento, California |
| Hoge | Christine | ASK LLP | OR, Marion | D. Ore. | Mount Angel, OR | Clackamas, OR | Clackamas, OR |
| Hoggle | Katie | Webster Vicknair MacLeod | AL - Shelby | Northern District of Alabama, Southern Division | Pelham, Alabama | Birmingham, Alabama | Pelham, Alabama |
| Holbrook | Samantha | Andrews & Thornton, AAL, ALC | Franklin County, PA | Eastern District of Virginia - Richmond Division | Chambersburg, PA | Chambersburg, PA | Chambersburg, PA |
| Holbrook | Wesley | ASK LLP | OH, Champaign | S.D. Ohio, Western Division | Urbana, OH | Urbana, OH | Urbana, OH |
| Holbrook | Tyler | Flint Cooper | CA, Los Angeles Co. | Central District of California, Los Angeles Division | Palmdale, CA | Valparaiso, FL | Palmdale, CA |
| Holbrook | Kyler | Matthews & Associates | Jasper, IN | Northern District of Indiana, Lafayette Division | Rensselaer, IN | Valparaiso, IN | Rensselaer, IN |
| Holcomb | Amanda | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Marion,WV | Northern District of West Virginia,Clarksburg Division | Fairmont,WV | Fairmont,WV | Fairmont,WV |
| Holdcraft | Michael | Matthews & Associates | Bourbon, KY | Eastern District of Kentucky, Lexington Division | Georgetown, KY | Lexington, KY | Georgetown, KY |
| Holden | Hunter | ASK LLP | TX, Dallas | N.D. Tex., Dallas Division | Garland, TX | Burleson, TX | Burleson, TX |
| Holder | Lance | Wallace Miller | San Francisco County, California | Northern District of California, San Francisco Division | San Francisco, California | Sacramento, California | Sacramento, California |
| Holford | John | Webster Vicknair MacLeod | LA - St. Landry | Western District of Louisiana, Lafayette Division | Eunice, Louisiana | Mamou, Louisiana | Eunice, Louisiana |
| Holland | Allen | Fibich Leebron Copeland Briggs | Tangipahoa County, Louisiana | Louisiana Eastern District Court | Ponchatoula, LA | Hammond, LA | Ponchatoula, LA |
| Holland | Alexander | Fibich Leebron Copeland Briggs | Lane County, Oregon | Oregon District Court  Eugene Division | Springfield, OR | Eugene, OR | Springfield, OR |
| Holland | Edward | Fibich Leebron Copeland Briggs | Montgomery County, Pennsylvania | Pennsylvania Eastern District Court | Schwenksville, PA | Norristown, PA | Schwenksville, PA |
| Holland | Sean | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Pennsylvania,Delaware County | Eastern District of Pennsylvania, Philadelphia Division | Lansdowne, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania; Lansdowne, Pennsylvania |
| Holland | Sean | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Lansdowne, PA | Philadelphia, PA | Lansdowne, PA |
| Holland | Bill | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Kern,CA | Eastern District of California,Sacramento and Redding Division | Taft,CA | Taft,CA | Taft,CA |
| Holland | Dorothy | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Caddo,LA | Western District of Louisiana,Shreveport Division | Shreveport,LA | Shreveport,LA | Shreveport,LA |
| Holland | Nathan | Webster Vicknair MacLeod | AR - Faulkner | Eastern District of Arkansas, Central Division | Conway, Arkansas | Conway, Arkansas | Conway, Arkansas |
| Hollenbeck | Charles | Flint Cooper | IL, Johnson Co. | Southern District of Illinois, Benton Division | Ozark, IL | Carbondale, IL | Ozark, IL |

| Holliday | Sarah | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Genesee | District of New Jersey | Batavia, NY | Batavia, NY | Batavia, NY |
| Hollingsworth | Corey | Wallace Miller | Ohio, Gallia County | U.S. District Court for the Southern District of Ohio, Eastern Division | Bidwell, Ohio | Gallipolis, Ohio; Barboursville, West Virginia | Bidwell, Ohio |
| Hollon | Mark | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Clermont | District of New Jersey | Milford, OH | Batavia, IL. | Batavia, IL. |
| Holloway | Brandon | Meyer Wilson, Co., LPA | Calcasieu Parish, Louisiana | Western District of Louisiana (Lake Charles) | Starks, LA | Orange, TX | San Antonio, TX |
| Hollowell | Brandon | Webster Vicknair MacLeod | MO - Saint Louis | Eastern District of Missouri, Eastern Division | Fenton, Missouri | Dexter / Malden, Missouri | Dexter / Malden, Missouri |
| Hollowood | Jennifer | Wallace Miller | Georgia, Carroll County | U.S. District Court for the Northern District of Georgia, Newnan Division | Temple, Georgia | Temple, Georgia | Temple, Georgia |
| Holly | Kenneth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wood,OH | Northern District of Ohio,Western Division | Weston,OH | Weston,OH | Weston,OH |
| Holman | Kesha | Alex Davis Law PSC | Alabama, Marshall | Northern District of Alabama, Middle Division | Albertville, Alabama | Albertville, Alabama | Albertville, Alabama |
| Holman | Ashley | Johnson Becker, PLLC | Licking, OH | Southern District of Ohio, Eastern Division | Newark, OH | Columbus, OH | Newark, OH |
| Holmes | Brian | Frazer Law/HSGLaW | Arizona, Pima County | District of Arizona, Tuscon Division | Tuscon, Arizona | Tuscon, Arizona | Tuscon, Arizona |
| Holmes | Tara | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Holmes | Mark | Johnson Becker, PLLC | Macoupin, IL | Central District of Illinois, Springfield | Gillespie, IL | Gillespie, IL | Gillespie, IL |
| Holmes | Stacey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sacramento,CA | Eastern District of California,Sacramento and redding Division | Sacramento,CA | Sacramento,CA | Sacramento,CA |
| Holmes | Michelle | Peiffer Wolf Carr Kane Conway & Wise, LLP | Northampton,PA | Eastern District of Pennsylvania,Easton Division | Easton,PA | Easton,PA | Easton,PA |
| Holmes | Mark | Wallace Miller | Illinois, Macoupin County | U.S. District Court for the Central District of Illinois | Gillespie, Illinois | Gillespie, Illinois | Gillespie, Illinois |
| Holt | Debra | Fibich Leebron Copeland Briggs | Clark County, Nevada | Nevada District Court | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Holt | Debra | Wallace Miller | Clark County, Nevada | District of Nevada, Southern Division | North Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Holt | Heidi | Webster Vicknair MacLeod | NH - Belknap | District of New Hampshire | Northfield, New Hampshire | Franklin, New Hampshire | Northfield, New Hampshire |
| Holton | Angelia | Hammers Law Firm | Taylor County, Florida | Northern District of Florida - Perry, Florida | Perry, Florida | Perry, Florida | Perry, Florida |
| Holtz | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | MO, St. Louis | District of New Jersey | St. Louis, MO | Bonita Springs, FL | Bonita Springs, FL., Belleville, IL |
| Holtzapfel | Kenneth | Webster Vicknair MacLeod | OH - Lawrence | Southern District of Ohio, Western Division | Ironton, Ohio | Ironton, Ohio | Ironton, Ohio |
| Homer | Ronald | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Deerfield Beach, FL | Florida | Florida |
| Homer | Amberdawn | Frazer Law/HSGLaW | Florida, Hernando County | Middle District of Florida, Tampa Division | Brookeville, Florida | Spring Hill, Florida | Brookeville, Florida |
| Honan | Brian | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Riviera Beach, FL | West Palm Beach, FL. | West Palm Beach, Florida |
| Honea | Mark | Frazer PLC | Texas, Brazoria County | Southern District Court of Texas, Houston | Sweeny, Texas | Sweeny, Texas | Sweeny, Texas |
| Honeycutt | Kelli | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Clothier, WV | Danville, WV | Clothier, WV |
| Honeycutt | Anthony | Shaiti & Company PLLC | FL, Brevard County | M.D.FL, Orlando Division | Cocoa, FL | Cocoa, FL | Cocoa, FL |

| Honican | Howard | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bourbon,KY | Eastern District of Kentucky,Central Division at Lexington | Paris,KY | Paris,KY | Paris,KY |
|---|---|---|---|---|---|---|---|
| Hood | Brenda | Childers Schlueter & Smith, LLC | LA, Tangipahoa Parish | USDC for the Eastern District of Louisiana | Independence, LA | Fort Worth, TX; Arlington TX; Hammond, LA | Fort Worth, TX, Independence, LA |
| Hood | Laura | Johnson Becker, PLLC | Mobile, AL | Northern District of Mississippi, Oxford Division | Mobile, AL. | Oxford, AL. | Mobile, AL. |
| Hood | Gwendolyn | Johnson Becker, PLLC | George, MS | Middle District of Alabama, Northern Division | Lucedale, MS | Mobile, MS | Lucedale, MS |
| Hoog | Steven | Matthews & Associates | Rapides, LA | Western District of Louisiana, Alexandria Division | Alexandria, LA | Indianapolis, IN | Alexandria, LA |
| Hooks | Edwin | Fibich Leebron Copeland Briggs | District of Columbia County, DC | District of Columbia District Court | Washington, DC | Washington, District of Columbia | Washington, District of Columbia |
| Hooks | Brandi | Wallace Miller | Kanawha County, West Virginia | Southern District of West Virginia, Charleston Division | Charleston, West Virginia | Barboursville, West Virginia; Hurricane, West Virginia; Dunbar, West Virginia; Charleston, West Virinia | Huntington, West Virginia; Charleston, West Virginia; Louisa, Kentucky; Teays Valley, West Virinia; Hurricane, West |
| Hoon | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tippecanoe,IN | Northern District of Indiana,Lafayette Division | Lafayette,IN | Lafayette,IN | Lafayette,IN |
| Hooper | Lindon | Fibich Leebron Copeland Briggs | Alamance County, NC | North Carolina Middle District Court | Elon, NC | Amherst, New York | Niagara Falls, New York |
| Hooper | Chris | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Dleray beach,FL | Broward county, FL |
| Hooper | Jonathan | Levin, Rojas, Camassar & Reck, LLC | Clark County, NV | US District Court of Nevada | Las Vegas, NV | Las Vegas, NV | Las Vegas, Nevada |
| Hoover | Leea | Hammers Law Firm | Vermilion County, Illinois | Central District of Illinois - Urbana, Illinois | Danville, Illinois | Champaign, Illinois | Danville, Illinois |
| Hoover | Daniel | Wallace Miller | Franklin County, Ohio | Southern District of Ohio, Columbus Division | Galloway, Ohio | Columbus, Ohio; Galloway, Ohio; Grove City, Ohio | Columbus, Ohio |
| Hopkins | Olivia | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Camden, NJ | Philadelphia, PA |
| Hopkins | Nicolas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cortland,NY | Northern District of New York,Syracuse Division | Cortland,NY | Cortland,NY | Cortland,NY |
| Hopper | Jason | Johnson Becker, PLLC | Muskingum, OH | Southern District of Ohio, Eastern Division | Zanesville, OH | Barnesville, OH | Zanesville, OH |
| Hoppin | Harrison | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Fountain Valley, CA | Tustin, CA | Fountain Valley, CA |
| Horan | Rose | The Dolman Russo Firm | ME, Hancock County | U.S. District Court for the District of ME | Bucksport, ME | Bangor, ME | Bangor, ME |
| Horlacher | Michelle | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,OH | Southern District of Ohio,Eastern Division | Steubenville,OH | Steubenville,OH | Steubenville,OH |
| Horn | John | Johnson Becker, PLLC | Appling, GA | Middle District of Florida, Fort Myers Division | Baxley, GA | Bonita Springs, GA | Baxley, GA |
| Horn | David | Shaiti & Company PLLC | PA, Allegheny County | W.D.PA, Pittsburgh Division | Carnegie, PA | Pittsburgh, PA; Carnegie, PA | Pittsburgh, PA; Carnegie, PA |
| Horne | Melanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Escambia,FL | Northern District of Florida,Pensacola Division | Pensacola,FL | Pensacola,FL | Pensacola,FL |
| Horner | James | Webster Vicknair MacLeod | IL - Ogle | Northern District of Illinois, Western Division | Byron, Illinois | Rockford, Illinois | Byron, Illinois |
| Horney | James | Johnson Becker, PLLC | Cumberland, NC | District of Maryland, Southern Division | Fayetteville, NC | Greasonville, NC | Fayetteville, NC |
| Hornstein | Scott | Wallace Miller | Ohio, Medina County | United States District Court for the Northern District of Ohio; Eastern Division | Wadsworth, Ohio | Southampton, New York; Greenport, New York | Wadsworth, Ohio; New York |
| Hornyak | Kenneth | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | West Mifflin, PA | Pittsburgh, PA | West Mifflin, PA |
| Hornyak | Kenneth | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | West Mifflin, PA | Pittsburgh, PA | West Mifflin, PA |

| Horrmann | Sherri | Frazer Law/HSGLaW | Ohio, Knox County | Southern District of Ohio, Columbus Division | Gambier, Ohio | Mt. Vernon, Ohio | Gambier, Ohio |
| Horseman | Leeselle | Levin, Rojas, Camassar & Reck, LLC | Muskogee, OK | Eastern District of Oklahoma | Muskogee, OK | Muskogee, OK | Muskogee, OK |
| Horvath | Tracy | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Horvath | Arthur | Fibich Leebron Copeland Briggs | Lackawanna County, Pennsylvania | Pennsylvania Middle District Court | Old Forge, PA | Scranton, PA | Old Forge, PA |
| Horvath | Christina | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Glendale, AZ | Gilbert , AZ | Gilbert , AZ |
| Horvath | Joseph | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Lorain | District of New Jersey | Avon Lake, OH | Cleveland, OH | Orlando, FL |
| Horvath | David | Shaiti & Company PLLC | Fl, Duval County | M.D.FL, Jacksonville Division | Jacksonville, FL | Jacksonville, FL | Jacksonville, FL |
| Horvath | Joseph | Webster Vicknair MacLeod | OH - Lorain | Northern District of Ohio, Eastern Division | Avon Lake, Ohio | Cleveland, Ohio | Avon Lake, Ohio |
| Horvatovich | Lauren | Webster Vicknair MacLeod | NC - Wake | Eastern District of North Carolina, Western Division | Holly Springs, North Carolina | Youngstown/Austintown, Ohio | Youngstown/Austintown, Ohio |
| hoskins | monte | Andrews & Thornton, AAL, ALC | Tooele County, UT | Eastern District of Virginia - Richmond Division | Grantsville, UT | Grantsville, UT | Grantsville, UT |
| Hoskins | April | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Clay,KY | Eastern District of Kentucky,Southern Division at London | Big Creek,KY | Big Creek,KY | Big Creek,KY |
| Hoskins | Joshua | Shaiti & Company PLLC | UT, Davis County | Dist. UT, Salt Lake City Division | Fruit Heights, UT | Layton, UT; Bountiful, UT; Farmington, UT; Kaysville, UT; Fruit Heights, UT | Layton, UT; Bountiful, UT; Farmington, UT; Kaysville, UT; Fruit Heights, UT |
| Hoskins | Joshua | Webster Vicknair MacLeod | UT - Davis | District of Utah | Fruit Heights, Utah | Layton/Farmington, Utah | Fruit Heights, Utah |
| Hostetler | Kristy | Johnson Becker, PLLC | DuPage, IL | Northern District of Illinois, Eastern Division | Addison, IL | Melrose Park, IL | Addison, IL |
| Hostler | Joshua | Frazer Law/HSGLaW | West Virginia, Berkeley County | Northern District of West Virginia, Martinsburg Division | Martinsburg, West Virginia | Martinsburg, West Virginia | Martinsburg, West Virginia |
| Houck | Cannon | Johnson Becker, PLLC | Wyoming, WV | Southern District of West Virginia, Raleigh Division | Mullens, WV | Beckley, WV | Mullens, WV |
| Hough | Lacey | Flint Cooper | CA, Shasta Co. | Eastern District of California, Redding Division | Redding, CA | Redding, CA | Redding, CA |
| Houghtaling | Jonathan | Webster Vicknair MacLeod | KY - Fayette | Eastern District of Kentucky, Lexington Division | Lexington, Kentucky | Lexington, Kentucky | Lexington, Kentucky |
| Houghtaling | Jerid | Webster Vicknair MacLeod | NY - Albany | Northern District of New York, Albany Division | Albany, New York | Albany, New York | Albany, New York |
| Houk | Shasta | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | CA, Sutter | Eastern District of California (Sacramento Division) | Yuba City, CA | Marysville CA | Yuba City CA |
| Hoverkamp | Douglas | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | Bay Shore, New York | Southold, New York | Bay Shore, New York |
| Hovermale | Alethia | Wallace Miller | West Virginia, Morgan County | U.S. District Court for the Northern District of West Virginia, Martinsburg Division | Berkeley Springs, West Virginia | Kearneysville, West Virginia; Martinsburg, West Virginia, Hancock, Maryland | Berkeley Springs, West Virginia |
| Hovey | Brian | Webster Vicknair MacLeod | ME - Kennebec | District of Maine | Clinton, Maine | Skowhegan/ Waterville, Maine | Clinton, Maine |
| Howard | Beverly | ASK LLP | AL, Jefferson | N.D. Ala., Southern Division | Birmingham, AL | Vestavia, AL | Vestavia, AL |
| Howard | Tracy | Fibich Leebron Copeland Briggs | Nicholas County, Kentucky | Kentucky Eastern District Court  Central Division, Lexington Docket | Carlisle, KY | Lexington, KY | Carlisle, KY |
| Howard | Nathaniel | Fibich Leebron Copeland Briggs | Columbia County, NY | New York Northern District Court  Albany Division | Hudson, NY | Mather, California | Mather, California |
| Howard | Lindsay | Frazer PLC | Texas, Tarrant County | Northern District Court of Texas, Fort Worth | Saginaw, Texas | Southlake, Texas | Saginaw, Texas |

| Howard | Jessica | Frazer PLC | North Carolina, Cumberland County | Eastern District Court of North Carolina, Fayetteville | Stedman, North Carolina | Goldsboro, North Carolina | Stedman, North Carolina |
| Howard | Trevor | Peiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky,Southern Division at Pikeville | Auxier,KY | Auxier,KY | Auxier,KY |
| Howard | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky,Southern Division at Pikeville | Prestonsburg,KY | Prestonsburg,KY | Prestonsburg,KY |
| Howard | Sarah | Wallace Miller | Idaho, Bonner County | US District Court for the District of Idaho | Priest River, Idaho | Spokane, WA | WA; Priest River, Idaho |
| Howard | Jason | Wallace Miller | Magoffin County, Kentucky | Eastern District of Kentucky, Pikeville Division | Salyersville, Kentucky | Pikeville, Kentucky; Georgetown, Kentucky; Salyersville, Kentucky | Salyersville, Kentucky |
| Howard | Kaitlyn | Webster Vicknair MacLeod | OR - Marion | District of Oregon | Salem, Oregon | Salem, Oregon | Salem, Oregon |
| Howard | Robert | Levin Papantonio Rafferty | California, Los Angeles County | Central District of California Western Division | Woodland Hills, California | Newbury Park, California | Thousand Oaks, California |
| Howe | Nickolas John | ASK LLP | ID, Bonneville | D. Idaho | Idaho Falls, IN | Idaho Falls, ID | Idaho Falls, ID |
| Howe | Samuel | Wallace Miller | West Virginia, Wood County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Howell | Brandy | Johnson Becker, PLLC | Jackson, MO | Western District of Missouri, Western Division | Independence, MO | Independence, MO | Independence, MO |
| Howell | Trevor | Matthews & Associates | Carbon, UT | District of Utah, Central Division | Sunnyside, UT | Vernal, UT | Sunnyside, UT |
| Howell | Joshua | Matthews & Associates | York, PA | Middle District of Pennsylvania | York, PA | York, PA | York, PA |
| Howell | Joshua | Robert Peirce & Associates | Santa Barbara County, CA | Southern District of California | Lompoc, CA | Lompoc, CA | Lompoc, CA |
| Howell | Karla | Wallace Miller | California, San Bernardino County | U.S. District Court for the Central District of California, Eastern Division | San Bernardino, California | Riverside, California | San Bernardino, California |
| Howell | Jessie | Wallace Miller | George County, Mississippi | Southern District of Mississippi, Southern Division, Gulfport | Lucedale, Mississippi | Mobile, Alabama | Mobile, Alabama |
| Howell | Lucas | Webster Vicknair MacLeod | CA - Marin | Northern District of California | Novato, California | Oakland, California | Novato, California |
| Howell | Kelly | Webster Vicknair MacLeod | GA - Laurens | Southern District of Georgia, Dublin Division | Dexter, Georgia | Dublin, Georgia | Dexter, Georgia |
| Hower | Tavish | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Scottsdale, AZ | Scottsdale, AZ | Scottsdale, AZ |
| Howes | Zachariah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Trumbull,OH | Northern District of Ohio,Eastern Division | Niles,OH | Niles,OH | Niles,OH |
| Howie | Christina | Frazer Law/HSGLaW | Mississippi, Grenada County | Northern District Court of Mississippi, Oxford | Grenada, Mississippi | Madison, Mississippi | Grenada, Mississippi |
| Howington | Tammy | Wallace Miller | West Virginia, McDowell County | US. District Court for the Southern District of West Virginia, Bluefield Division | Jenkinjones, West Virginia | Gary, West Virginia; Beckly, West Virginia; Princeton, West Virginia | Jenkinjones, West Virginia |
| Howison | Trinity | Levin, Rojas, Camasaar & Reck, LLC | OH, Jackson County | Southern District of Ohio | Wellston, OH | Waverly OH and Jackson OH | Wellston, OH |
| Howland | Robert | Fibich Leebron Copeland Briggs | Ventura County, California | California Central District Court  Western Division | Westlake Village, CA | Agoura Hills, CA | Westlake Village, CA |
| Hrezik | Kenneth | Frazer Law/HSGLaW | Ohio, Lake County | Northern District of Ohio, Eastern Division, Cleveland | Painesville, Ohio | Chesterland, Ohio, Beachwood, Ohio | Painesville, Ohio |
| Huang | Yanwen | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Hubbard | David | Matthews & Associates | San Joaquin, CA | Eastern District of California, Sacramento Division | Lodi, CA | Lafayette, CA | Lodi, CA |
| Hubbard | Kara | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Humboldt | District of New Jersey | Eureka, CA | Eureka, CA | Eureka, CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hubbard | Bridgette | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,KY | Western District of Kentucky,Louisville Division | Louisville,KY | Louisville,KY | Louisville,KY |
| Hubbard | Ryan | Webster Vicknair MacLeod | FL - Marion | Middle District of Florida, Ocala Division | Summerfield, Florida | The Villages, Florida | Summerfield, Florida |
| Hubert | Danny | Fibich Leebron Copeland Briggs | Providence County, RI | Rhode Island District Court | Woonsocket, RI | Boston, Massachusetts | Boston, Massachusetts |
| Hubert | Maiah | Flint Cooper | CA, San Bernardino Co. | Southern District of California, San Diego Division | Colton, CA | Colton, CA | Colton, CA |
| Huck | Aaron | Fibich Leebron Copeland Briggs | Monroe County, NY | New York Western District Court  Rochester Division | Rochester, NY | Rochester, New York | Rochester, New York |
| Huckaba | Krystal | ASK LLP | OH, Montgomery | S.D. Ohio, Western Division | Miamisburg, OH | Miamisburg, OH | Miamisburg, OH |
| Hudak | Richard | Frazer Law/HSGLaW | Pennsylvania, Centre County | Middle District of Pennsylvania | Philipsburg, Pennsylvania | Clearfield, Pennsylvania | Philipsburg, Pennsylvania |
| Hudgins | Krista | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Dade City, FL | Dade City, FL | Dade City, FL |
| Hudgins | Kenneth | Robert Peirce & Associates | Mercer County, WV | Southern District of West Virginia | Rock, WV | Rock, WV | Rock, WV |
| Hudoff | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monroe,IN | Southern District of Indiana,Indianapolis Division | Bloomington,IN | Bloomington,IN | Bloomington,IN |
| Hudson | Brittany | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,FL | Middle District of Florida,Ocala Division | Ocala,FL | Ocala,FL | Ocala,FL |
| Huegli | Keoni | Wallace Miller | Los Angeles County, California | Central District of California, Western Division | Porter Ranch, California | Valley Village, California; North Hollywood, California | Valley Village, California; North Hollywood, California |
| Hueston | Grace | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Bensalem, PA | Philadelphia, PA |
| Huff | Jacie | Fibich Leebron Copeland Briggs | Wayne County, West Virginia | West Virginia Southern District Court  Huntington Division | Kenova, WV | Ashland, WV | Kenova, WV |
| Huff | Morgan | Fibich Leebron Copeland Briggs | Berkeley County, SC | South Carolina District Court  Charleston Division | Moncks Corner, SC | Summerville, South Carolina | Moncks Corner, South Carolina |
| Huff | Clayton | Frazer Law/HSGLaW | Missouri, Jackson County | Western District Court of Missouri, Kansas City | Independence, Missouri | Independence, Missouri | Independence, Missouri |
| Huff | Cassandra | Johnson Becker, PLLC | Miami, OH | Southern District of Ohio, Western Division | Troy, OH | Dayton, OH | Troy, OH |
| Huff | Curtis | Wallace Miller | Indiana, Jackson County | U.S. District Court for the Southern District of Indiana, New Albany | Seymour, Indiana | Seymour, Indiana | Seymour, Indiana |
| Huffman | Megan | Flint Cooper | OH, Seneca Co. | Northern District of Ohio, Western Division | Tiffin, OH | Maumee, OH | Tiffin, OH |
| Huffman | Nathan | Wallace Miller | Alaska, Matanuska-Susitna County | US District Court for the District of Alaska | Palmer, Alaska | Anchorage, Alaska | Palmer, Alaska |
| Hughes | John | Fibich Leebron Copeland Briggs | Washington County, NY | New York Northern District Court  Albany Division | Greenwich, NY | Glens Falls, New York | Greenwich, New York |
| Hughes | Jason | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Greenwood, IN | Indianapolis, IN |
| Hughes | Richard | Frazer Law/HSGLaW | Arizona, Maricopa County | District of Arizona, Phoenix Division | Peoria, Arizona | Glendale, Arizona | Peoria, Arizona |
| Hughes | Jonathan | Frazer Law/HSGLaW | Mississippi, Smith County | Southern District Court of Mississippi, Hattiesburg | Mize, Mississippi | Jackson, Mississippi | Mize, Mississippi |
| Hughes | Christina | Frazer Law/HSGLaW | Ohio, Franklin County | Southern District of Ohio, Columbus Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Hughes | Michael | Frazer PLC | Texas, Galveston County | Southern District Court of Texas, Houston | Friendswoods, Texas | Houston, Texas | Friendswoods, Texas |
| Hughes | Catrina | Hammers Law Firm | Collier County, Florida | Middle District of Florida - Fort Myers, Florida | Naples, Florida | Naples, Florida | Naples, Florida |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hughes | Mica | Johnson Becker, PLLC | Cherokee, AL | Northern District of Alabama, Middle Division | Leesburg, AL | Albertville, AL | Leesburg, AL |
| Hughes | Patricia | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Blair, WV | Logan, WV | Blair, WV |
| Hughes | Joshua | Johnson Becker, PLLC | Orange, CA | Southern District of Alabama, Mobile Division | Midway City, CA | Mobile, CA | Midway City, CA |
| Hughes | Jessie | Levin Papantonio Rafferty | Colorado, Larimer County | District of Colorado Fort Collins Division | Fort Collins, Colorado | Fort Collins, Colorado | Fort Collins, Colorado |
| Hughes | Kathryn | Schlichter Bogard, LLP | New London, CT | District of Connecticut - Hartford | Norwich, CT | Plainfield, CT, Groton, CT; New London, CT; Norwich, CT | Plainfield, CT; Groton, CT; New London, CT; Norwich, CT |
| Hughes | Rachel | Wallace Miller | Ohio, Lucas County | U.S. District Court for the Northern District of Ohio, Western Division | Toledo, Ohio | Ohio | Toledo, Ohio |
| Hughes | Deseray | Wallace Miller | West Virginia, Ohio County | United States District Court for the Northern District of West Virginia; Wheeling Division | Valley Grove, West Virginia | Triadelphia, West Virginia; Pittsburgh, Pennsylvania | Valley Grove, West Virginia |
| Hughes | Danny | Wallace Miller | Sutter County, California | Eastern District of California, Sacramento Division | Sutter, California | Marysville, California | Marysville, California |
| Hughes | Jessica | Wallace Miller | Marshall County, Mississippi | Northern District of Mississippi, Oxford Division | Byhalia, Mississippi | Memphis, Mississippi; Memphis, Tennessee | Collierville, Tennessee; Memphis, Tennessee |
| Hulcher | Tyler | Fibich Leebron Copeland Briggs | Sangamon County, Illinois | Illinois Central District Court  Springfield Division | Chatham, IL | Springfield, IL | Springfield, IL |
| Hull | Andre | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Hull | Andre | Wallace Miller | Pennsylvania, Philadelphia County | US District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Hull | Thomas | Wallace Miller | Umatilla County, Oregon | District of Oregon, Pendleton Division | Hermiston, Oregon | Kennewick, Washington State; Hermiston, Oregon | Hermiston, Oregon; Kennewick, Washington |
| Hullett | Skylar | Johnson Becker, PLLC | Harford, MD | District of Maryland, Northern Division | Havre de Grace, MD | Abingdon, MD | Havre de Grace, MD |
| Hullinger | Greg | ASK LLP | UT, Duchesne | D. Utah | Roosevelt, UT | Roosevelt, UT | Roosevelt, UT |
| Hummel | Melissa | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Macungie, PA | Lebanon, PA | Macungie, PA |
| Humphrey | Travis | Fibich Leebron Copeland Briggs | Lyon County, Kentucky | Kentucky Western District Court  Paducah Division | Kuttawa, KY | Kuttawa, KY | Kuttawa, KY |
| Humphrey | Morgan | Fibich Leebron Copeland Briggs | Garfield County, Oklahoma | Oklahoma Western District Court | Enid, OK | Denver, CO | Enid, OK |
| Humphrey | Ryan | Fibich Leebron Copeland Briggs | Salt Lake County, Utah | Utah District Court  Central Division | Herriman, UT | Salt Lake City, UT | Herriman, UT |
| Humphrey | Jennifer | Fibich Leebron Copeland Briggs | Yazoo County, MS | Mississippi Southern District Court  Northern Division | Benton, MS | Burlington, Vermont | Burlington, Vermont |
| Humphrey | Madison | Johnson Becker, PLLC | Cumberland, NC | Eastern District of North Carolina, Western Division | Hope Mills, NC | Hope Mills, NC | Hope Mills, NC |
| Humphrey | Ryan | Wallace Miller | Utah, Salt Lake County | U.S. District Court for the District of Utah | Herriman, Utah | Salt Lake City, Utah | Herriman, Utah |
| Humphries | Martha | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Worcester, MA | Worcester, Massachusetts | Worcester, Massachusetts |
| Humphries | Darrell | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clarke,GA | Middle District of Georgia,Athens Division | Athens,GA | Athens,GA | Athens,GA |
| Hunt | Jessica | Frazer PLC | North Carolina, Buncombe County | Western District Court of North Carolina, Asheville | Swannanoa, North Carolina | Arden, North Carolina | Swannanoa, North Carolina |
| Hunt | Steve | Frazer PLC | North Carolina, Robeson County | Eastern District Court of North Carolina, Wilmington | Lumberton, North Carolina | Lumberton, North Carolina | Lumberton, North Carolina |
| Hunt | William | Wallace Miller | Oregon, Multnomah County | US District Court for the District of Oregon; Portland Division | Portland, Oregon | Vancouver, Washington; Portland, Oregon | Vancouver, Washington; Portland, Oregon |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hunter | Jamie | Alex Davis Law PSC | Indiana, Franklin | Southern District of Indiana, Indianapolis Division | Laurel, Indiana | Noblesville & Lawrenceburg, Indiana | Laurel, Noblesville, & Lawrenceburg, Indiana |
| Hunter | Clayton | ASK LLP | UT, Summit | D. Utah | Park City, UT | Salt Lake City, UT | Salt Lake City, UT |
| Hunter | Ronald | Fibich Leebron Copeland Briggs | Jefferson County, Alabama | Alabama Northern District Court   Southern Division | Leeds, AL | Birmingham, AL | Leeds, AL |
| Hunter | Damon | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Hunter | Lisa | Wallace Miller | Alabama, Madison County | United States District Court for the Northern District of Alabama; Northeastern Division | Madison, Alabama | Decatur, Alabama; Huntsville, Alabama | Madison, Alabama |
| Hunter | Joe | D. Miller & Associates PLLC | Ohio, Trumbull | USDC - N.D. Ohio, Eastern Division | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Hunter El | Cornel | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Huntington | Damon | Matthews & Associates | Union, IN | Southern District of Indiana, Indianapolis Division | Richmond, IN | Richmond, IN | Richmond, IN |
| Huntley | Heather | Fibich Leebron Copeland Briggs | York County, ME | Maine District Court | Limington, ME | Biddeford, ME | Limington, ME |
| Huntress | Brandon | Fibich Leebron Copeland Briggs | San Bernardino County, California | California Central District Court  Eastern Division | Highland, CA | Riverside, CA | Highland, CA |
| Huntress | Brandon | Robert Peirce & Associates | San Bernadino County, CA | Central District of California | Highland, CA | Riverside, CA | Highland, CA |
| Hura | Kristofer | Johnson Becker, PLLC | Butler, PA | Western District of Pennsylvania, Pittsburgh Division | Sarver, PA | Natrona, PA | Sarver, PA |
| Hurlbert | Linsay | Webster Vicknair MacLeod | AZ - Maricopa | District of Arizona | Phoenix, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Hurley | Tanner | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Orange | District of New Jersey | Santa Ana, CA | Westerly, RI | Westerly, RI |
| Hurley | Paul | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Hendricks | District of New Jersey | Danville, IN | Indianapolis, IN | Indianapolis, IN |
| Hursh | Dain | Wallace Miller | York County, Pennsylvania | Middle District of Pennsylvania, Harrisburg Division | York, Pennsylvania | Lancaster, Pennsylvania; York, Pennsylvania | York, Pennsylvania |
| Hurst | Colton | Flint Cooper | IN, Clark Co. | Southern District of Indiana, New Albany Division | Sellersburg, IN | Louisville, KY | Sellersburg, IN |
| Hurst | David | Forman Law Offices, P.A. | TN, Knox County | United States District Court for the Eastern District of Tennessee, Knoxville Division | Knoxville, TN | Knoxville, TN | Knoxville, TN |
| Hurst | Amy | Johnson Becker, PLLC | Chambers, AL | Middle District of Alabama, Eastern Division | Valley, AL | Phenix City, AL | Valley, AL |
| Hurst | Daniel | Matthews & Associates | Fayette, IN | Southern District of Indiana, Indianapolis Division | Connersville, IN | Connersville, IN | Connersville, IN |
| Hurst | Amy | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Chambers | District of New Jersey | Valley, AL | Valley, AL | Valley, AL |
| Hurt | Murel | Johnson Becker, PLLC | Hardy, WV | District of Maryland, Northern Division | Moorefield, WV | Baltimore, WV | Moorefield, WV |
| Husak | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Gwinnett | District of New Jersey | Snellville, GA | Mn. Webb, GA | Cumming, GA |
| Husak | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,GA | Northern District of Georgia,Newnan Division | Peachtree City,GA | Peachtree City,GA | Peachtree City,GA |
| Huster | Luke | Webster Vicknair MacLeod | IL - Madison | Southern District of Illinois, East St. Louis Division | Collinsville, Illinois | N/A, | Collinsville, Illinois |
| Huston | Nick | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz. Gastel. | AZ, Maricopa | District of Arizona (Phoenix Division) | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Hutching | Ashley | Webster Vicknair MacLeod | MD - Calvert | District of Maryland | Lusby, Maryland | Lusby, Prince Fredrick, Maryland | Lusby, Maryland |

| Hutchings | Jesse | Frazer PLC | New York, Cortland County | Northern District Court of New York, Syracuse | Cortland, New York | Cortland, New York | Cortland, New York |
| Hutchins | Kortney | Wallace Miller | California, Riverside County | U.S. District Court for the Central District of California, Eastern Division | Beaumont, California | Fontana, California | Beaumont, California |
| Hutchinson | Franklin | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | Charleston, WV | Morgantown, WV | Charleston, WV |
| Hutchison | James | Matthews & Associates | Westmoreland, PA | Western District of Pennsylvania | Jeannette, PA | Greensburg, PA | Jeannette, PA |
| Huthison | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Fayette | District of New Jersey | Connellsville, PA | Connellsville, PA | Connellsville, PA |
| Hutter | Nicholas | Matthews & Associates | Ashtabula, OH | Northern District of Ohio, Eastern Division | Ashtabula, OH | Painesville, OH | Ashtabula, OH |
| Hutton | Savannah | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Mount Pleasant, PA | Johnstown, PA | Mount Pleasant, PA |
| Hyatt | Ashley | Fibich Leebron Copeland Briggs | George County, MS | Mississippi Southern District Court  Southern Division | Lucedale, MS | Laurel, Mississippi | Lucedale, Mississippi |
| Hyer | Jamie | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | florida | Florida |
| Hyers | Rebecca | Wallace Miller | Nassau County, Florida | Middle District of Florida, Jacksonville Division | Fernandina Beach, Florida | Jacksonville, Florida; Fernandina Beach, Florida | Jacksonville, Florida; Fernandina Beach, Florida |
| Hyland | Michael | Frazer Law/HSGLaW | Pennsylvania, Westmoreland County | Western District of Pennsylvania, Pittsburgh Division | Scottsdale, Pennsylvania | Pennsylvania | Scottsdale, Pennsylvania |
| Hyrowich | Shannon | Wallace Miller | Pennsylvania, Lehigh County | U.S. District Court for the Eastern District of Pennsylvania | Allentown, Pennsylvania | Allentown, Pennsylvania | Allentown, Pennsylvania |
| Ibrahim | Michael | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Tarentum, PA | Pittsburgh, PA | Tarentum, PA |
| Ibriga | Leeanne | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Nanticoke, PA | Wilkes-Barre, PA | Nanticoke, PA |
| Imani | Keya | Bey & Associates, LLC | Georgia, Fulton County | Northern District of Georgia | Atlanta, Georgia | Atlanta, Georgia | Atlanta, Georgia |
| Imboden | Lori | Johnson Becker, PLLC | Cross, AR | Eastern District of Arkansas, Northern Division | Cherry Valley, AR | Forrest City, AR | Cherry Valley, AR |
| Imondi | Trevor | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | Pawtucket, Rhode Island | Cranston, Rhode Island | Pawtucket, Rhode Island |
| Impellizzeri | Nicholas | Nigh Goldenberg Raso & Vaughn, PLLC | NY, New | District of New Jersey | Eltingville, NY | Staten Island, NY | Staten Island, NY |
| Imus | Shawn | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Buckeye, Arizona | Phoenix, Arizona | Buckeye, Arizona |
| Ingalls | Todd | The Dolman Russo Firm | ME, Kennebec County | U.S. District Court for the District of ME | Gardiner, ME | Augusta, ME | Augusta, ME |
| Inge | Danny | Nigh Goldenberg Raso & Vaughn, PLLC | OK, LeFlore | District of New Jersey | Spiro, OK | Poteau, OK, AR | AR, Spiro, OK |
| Ingersoll | Christopher | ASK LLP | CA, Orange | C.D. Cal., Southern Division | Anaheim, CA | Anaheim, CA | Anaheim, CA |
| Ingle | Robert | Wallace Miller | Boone County, Kentucky | Eastern District of Kentucky, Covington Division | Walton, Kentucky | Dunkirk, New York; Taylor Mill, Kentucky | Dunkirk, New York; Taylor Mill, Kentucky |
| Ingold-Scott | Charlene | Johnson Becker, PLLC | Yolo, CA | Eastern District of California, Sacramento Division | Dunnigan, CA | Woodland, CA | Dunnigan, CA |
| Ingram | Alexa | Nigh Goldenberg Raso & Vaughn, PLLC | PA, York | District of New Jersey | Hanover, PA | Hanover, PA | Hanover, PA |
| Ingram | Andy | Webster Vicknair MacLeod | LA - Lafayette | Western District of Louisiana, Lafayette Division | Lafayette, Louisiana | Lafayette, Louisiana | Lafayette, Louisiana |
| Ingram | Colby | Frazer Law/HSGLaW | Missouri, Jefferson County | Middle Eastern District of Missouri, St. Louis Division | Festus, Missouri | DeFuniak Springs, Florida; San Antonio, Texas; Festus, Missouri | DeFuniak Springs, Florida; San Antonio, Texas; Festus, Missouri |

| Inherst | David | Levin, Rojas, Camassar & Reck, LLC | GA, Camden County | Southern District of Georgia | St Marys, GA | Kingsland, GA | St Marys, GA |
|---|---|---|---|---|---|---|---|
| Irlando | Steve | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Irons | Michelle | Fibich Leebron Copeland Briggs | McKean County, Pennsylvania | Pennsylvania Western District Court  Erie Division | Smethport, PA | Clarion, PA | Smethport, PA |
| Irvin | Scotty | Wallace Miller | Marion County, Georgia | Middle District of Georgia, Columbus Division | Buena Vista, Georgia | Columbus, Georgia | Buena Vista, Georgia |
| Irwin | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,FL | Middle District of Florida,Fort Myers Division | Fort Myers,FL | Fort Myers,FL | Fort Myers,FL |
| Irwin | Amanda | Wallace Miller | Florida, Lee County | U.S. District Court for the Middle District of Florida, Fort Myers Division | Fort Myers, Florida | Elgin, Illinois; Fort Myers, Florida, Woodstock, Illinois | Fort Myers, Florida |
| Isaacs | Jasmine | The Dolman Russo Firm | MI, Genesee County | US District Court of Michigan - E Division | Flint, MI | Hazel Park, MI | Hazel Park, MI |
| Isom | Kurt | Hammers Law Firm | Maricopa County, Arizona | Arizona District Court - Phoenix, Arizona | Sun City, Arizona | Phoenix, Arizona | Sun City, Arizona |
| Ives | Daniel | Webster Vicknair MacLeod | NV - Clark | District of Nevada | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Ivey | Tabitha | Fibich Leebron Copeland Briggs | LeFlore, Oklahoma | Oklahoma Eastern District Court | Shady Point, OK | Poteau, OK | Shady Point, OK |
| Ivine | Christopher | Hammers Law Firm | Will County, Illinois | Northern District of Illinois - Chicago, Illinois | Elwood, Illinois | Joliet, Illinois | Elwood, Illinois |
| Ivy | Destiny | Fibich Leebron Copeland Briggs | Los Angeles, California | California Central District Court  Western Division | Santa Clarita, CA | Torrance, CA | Santa Clarita, CA |
| Iyatunguk | Darrin | ASK LLP | AK, Nome | D. Alaska, Fairbanks Division | Nome, AK | Nome, AK | Nome, AK |
| Jacheo | Eugene | Alex Davis Law PSC | Georgia, Columbia | Southern District of Georgia, Augusta Division | Grovetown, Georgia | Martinez, Georgia | Grovetown, Georgia |
| Jacinto | Joshua | Wallace Miller | Hawaii, Honolulu County | U.S. District Court for the District of Hawaii | Honolulu, Hawaii | Hawaii | Honolulu, Hawaii |
| Jackson | Naomi | Fibich Leebron Copeland Briggs | Franklin County, Ohio | Ohio Southern District Court  Columbus Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Jackson | Ryan | Fibich Leebron Copeland Briggs | Linn County, Oregon | Oregon District Court  Eugene Division | Scio, OR | Springfield, OR | Junction City, OR |
| Jackson | Jessica | Frazer PLLC | Mississippi, Harrison County | Southern District Court of Mississippi, Gulfport | Biloxi, Mississippi | Ocean Springs, Mississippi | Biloxi, Mississippi |
| Jackson | Erica | Johnson Becker, PLLC | Ford, KS | Eastern District of Arkansas, Northern Division | Dodge City, KS | Jonesboro, KS | Dodge City, KS |
| Jackson | Rosie | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WI, Milwaukee | Eastern District of Wisconsin (Milwaukee Division) | Milwaukee, WI | Milwaukie, WI | Milwaukee  WI |
| Jackson | Brandy | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Jackson | Tasma | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,FL | Middle District of Florida,Fort Myers Division | Fort Myers,FL | Fort Myers,FL | Fort Myers,FL |
| Jackson | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lincoln,LA | Western District of Louisiana,Monroe Division | Choudrant,LA | Choudrant,LA | Choudrant,LA |
| Jackson | Dannyel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Phelps,KY | Phelps,KY | Phelps,KY |
| Jackson | Megan | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | South Portland, ME | Falmouth, ME | Portland, ME |
| Jackson | Christopher | Webster Vicknair MacLeod | CT - New London | District of Connecticut | Colchester, Connecticut | , | Colchester, Connecticut |
| Jackson | Robert | Webster Vicknair MacLeod | VT - Rutland | District of Vermont | West Rutland, Vermont | Rutland, Vermont | West Rutland, Vermont |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jackson | Ryan | D. Miller & Associates PLLC | Colorado, El Paso | USDC - D. Colorado | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Jacob | Codi | Webster Vicknair MacLeod | KY - Russell | Western District of Kentucky, Bowling Green Division | Russell Springs, Kentucky | Longview, Washington | Longview, Washington |
| Jacobs | Alexander | Flint Cooper | CA, Alameda Co. | Northern District of California, San Francisco Division | Berkeley, CA | Pleasington, CA | Berkeley, CA |
| Jacobs | Brittany | Frazer Law/HSGLaW | New York, Niagara County | Western District of New York, Buffalo Division | Niagara Falls, New York | Lockport, New York, Niagara Falls, New York | Niagara Falls, New York |
| Jacobs | Taylor | Frazer PLC | Idaho, Kootenai County | District Court of Idaho, Coeur d'Alene | Post Falls, Idaho | Coeur d'Alene, Idaho | Post Falls, Idaho |
| Jacobs | Zoey | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Chandler, AZ | Gilbert, AZ | Chandler, AZ |
| Jacobs | Shane | The Dolman Russo Firm | ME, Hancock County | U.S. District Court for the District of ME | Bucksport, ME | Portland, ME | Bucksport, ME |
| Jacobsen | Daniel | Andrews & Thornton, AAL, ALC | Solano County, CA | Eastern District of Virginia - Richmond Division | rio vista, CA | rio vista, CA | rio vista, CA |
| Jacobsen | Jennifer | Flint Cooper | IL, Will Co. | Northern District of Illinois, Eastern Division | Plainfield, IL | Joliet, IL | Plainfield, IL |
| Jacobsen | Elsa | Wallace Miller | Otter Tail County, Minnesota | District of Minnesota, Division 6, Fergus Falls | Fergus Falls, Minnesota | Fargo, North Dakota; Fergus Falls, Minnesota | Minneapolis, Minnesota; St. Paul, Minnesota; Fargo, North Dakota; Fergus Falls, Minnesota |
| Jacques | Matthew | Johnson Becker, PLLC | Clay, FL | Southern District of Ohio, Eastern Division | Fleming Island, FL | Columbus, FL | Fleming Island, FL |
| Jahoda | Colton | Frazer PLC | Michigan, Genesee County | Eastern District Court of Michigan, Flint | Flint, Michigan | Canton, Michigan; Westland Michigan | Flint, Michigan |
| Jakel | Michael | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Feasterville-Trevose, PA | Philadelphia, PA | Feasterville-Trevose, PA |
| Jalbert | Eric | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Boston, MA | Gulfport, Mississippi | Perkinston, Mississippi |
| James | Thomas | ASK LLP | TX, Bexar | W.D. Tex., San Antonio Division | San Antonio, TX | San Antonio, TX | San Antonio, TX |
| James | Ashlee | Johnson Becker, PLLC | Los Angeles, CA | Central District of California, Western Division | North Hollywood, CA | Vannuys, CA | North Hollywood, CA |
| James | Andrea | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | PA, Bucks | Eastern District of Pennsylvania (Philadelphia) | Richlandtown, PA | Richlandtown, PA | Richlandtown, PA |
| James | Jacquelyn | Wallace Miller | California, San Luis Obispo County | U.S. District Court for the Central District of California, Western Division | Oceano, California | San Luis Obispo, California; Arroyo Grande, California | Oceano, California |
| James | Andrew | Wallace Miller | Pennsylvania, Blair County | U.S. District Court for the Western District of Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| James | Frank | D. Miller & Associates PLLC | Ohio, Franklin | USDC - S.D. Ohio, Eastern Division | COLUMBUS, OH | COLUMBUS, OH | COLUMBUS, OH |
| Jameson | Caitlin | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | CO, Larimer | District of Colorado (Denver) | Loveland, CO | Loveland, CO | Loveland, CO |
| James | Kip | Johnson Becker, PLLC | Coconino, AZ | District of Arizona, Prescott Division | Page, AZ | Page, AZ | Page, AZ |
| Jamese | Paul | Frazer Law/HSGLaW | New York, Niagara County | Western District of New York, Buffalo Division | Niagara Falls, New York | Niagara Falls, New York | Niagara Falls, New York |
| Janis | Darell | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Cambria | District of New Jersey | Johnstown, PA | Johnstown, PA | Johnstown , PA |
| Jankowski | Chelsey | Flint Cooper | PA, Beaver Co. | Western District of Pennsylvania, Pittsburgh Division | Aliquippa, PA | Monaca, PA | Aliquippa, PA |
| Jansen | Larry | Johnson Becker, PLLC | Jennings, IN | Southern District of Indiana, New Albany Division | North Vernon, IN | Seymour, IN | North Vernon, IN |
| Jansen | Patrick | Webster Vicknair MacLeod | IL - Kane | Northern District of Illinois, Eastern Division | Elgin, Illinois | South Elgin, Illinois | Elgin, Illinois |

| Januszewski | Michael | Wallace Miller | California, Orange County | U.S. District Court for the Central District of California, Southern Division | Garden Grove, California | Hoffman Estates, Illinois | Garden Grove, California |
|---|---|---|---|---|---|---|---|
| Jarman | Tyler | D. Miller & Associates PLLC | Colorado, Adams | USDC - D. Colorado | Thornton, CO | Thornton, CO | Thornton, CO |
| Jarrad | Fawaz | Andrews & Thornton, AAL, ALC | Alameda County, CA | Northern District of California - Oakland Division | Hayward , CA | Hayward , CA | Hayward , CA |
| Jarvis | Stacy | Johnson Becker, PLLC | Summit, OH | Northern District of Ohio, Eastern Division | Akron, OH | Akron, OH | Akron, OH |
| Jarvis | Stacy | Wallace Miller | Ohio; Summit County | US District Court for the Northern District of Ohio; Eastern Division | Akron, Ohio | Akron, Ohio | Akron, Ohio |
| Javitz | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lackawanna | District of New Jersey | Moscow, PA | Scranton , PA | Honesdale , PA |
| Jaworski | Patrick | Robert Peirce & Associates | Allegheny County, PA | Western District of Delaware | Pittsburgh, PA | Cranberry Township, PA, Pittsburgh, PA, Pompano Beach, FL, and Deerfield Beach, FL. | Pittsburgh, PA |
| Jaworski | James | D. Miller & Associates PLLC | Indiana, St. Joseph | USDC - N.D. Indiana, South Bend Division | South Bend, IN | South Bend, IN | South Bend, IN |
| Jayne | Christopher | Frazer LawHSGLaW | Ohio, Franklin or Delaware County | Southern District of Ohio, Columbus Division | Westerville, Ohio | Ohio | Westerville, Ohio |
| Jeannonne | Chase | Matthews & Associates | Avoyelles, LA | Western District of Louisiana, Alexandria Division | Pineville, LA | Alexandria, LA | Pineville, LA |
| Jeffers | Joyce | Levin, Rojas, Camassar & Reck, LLC | UT, Salt Lake County | District of Utah | Salt Lake City, UT | Ogden, UT | Salt Lake City, UT |
| Jefferson | Patricia | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Ulster | District of New Jersey | Kingston, NY | Kingston, NY | Kingston, NY |
| Jeffery | Stephan | Andrews & Thornton, AAL, ALC | Wyoming County, WV | Eastern District of Virginia - Richmond Division | Oceana, WV | Oceana, WV | Oceana, WV |
| Jeffery | Zachery | Fibich Leebron Copeland Briggs | Bureau County, Illinois | Illinois Central District Court  Rock Island Division | Princeton, IL | Rolla, MO | Princeton, IL |
| Jeffrey | Savanna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,WV | Southern District of West Virginia,Charleston Division | Jeffrey,WV | Jeffrey,WV | Jeffrey,WV |
| Jeffries | Amanda | Johnson Becker, PLLC | Tulsa, OK | Northern District of Oklahoma, Tulsa | Tulsa, OK | McAlester, OK | Tulsa, OK |
| Jellison | Ian | Webster Vicknair MacLeod | ME - Hancock | District of Maine | Southwest Harbor, Maine | Southwest Harbor, Maine | Southwest Harbor, Maine |
| Jenson | Teddy | Matthews & Associates | Knox, OH | Southern District of Ohio, Eastern Division | Mount Vernon, OH | Portland, OR | Mount Vernon, OH |
| Jenkins | Heather | Fibich Leebron Copeland Briggs | Pickaway County, Ohio | Ohio Southern District Court  Columbus Division | Circleville, OH | Worthington, OH | Circleville, OH |
| Jenkins | Austin | Frazer PLC | Nebraska, Red Willow County | District Court of Nebraska, Lincon | McCook, Nebraska | North Platt, Nebraska | McCook, Nebraska |
| Jenkins | Bobbi | Johnson Becker, PLLC | Berkeley, WV | Northern District of West Virginia, Martinsburg Division | Gerrardstown, WV | Capital Heights, WV | Gerrardstown, WV |
| Jenkins | Kenneth | Matthews & Associates | Contra Costa, CA | Northern District of California, Oakland Division | Brentwood, CA | Brentwood, CA | Brentwood, CA |
| Jenkins | Cleopatra | Matthews & Associates | St. Bernard, LA | Eastern District of Louisiana | Meraux, LA | New Orleans, LA | Meraux, LA |
| Jenkins | Timothy | Matthews & Associates | Wood, OH | Northern District of Ohio, Western Division | Perrysburg, OH | Toledo, OH | Perrysburg, OH |
| Jenkins | Kenneth | Webster Vicknair MacLeod | PA - Philadelphia | Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Jenkins | Richard | Levin Papantonio Rafferty | Ohio, Franklin County | Southern District of Ohio Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Jennings | Kayla | Fibich Leebron Copeland Briggs | Tangipahoa County, Louisiana | Louisiana Eastern District Court | Independence, LA | Covington, LA | Independence, LA |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jennings | Robert | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Jennings | Michael | Levin, Rojas, Camassar & Reck, LLC | AL, St. Clair County | Northern District of Alabama | Moody, AL | Moody, AL | Moody, AL |
| Jennings | Richard | Webster Vicknair MacLeod | WV - Brooke | Northern District of West Virginia | Wellsburg, West Virginia | Follansbee, West Virginia | Wellsburg, West Virginia |
| Jensen | Dylan | Wallace Miller | Colorado, Weld County | United States District Court for the District of Colorado | Greely, Colorado | Salinas, California; Corona, California | Corona, California; Greely, Colorado |
| Jensen | Adam | Wallace Miller | Colorado, Denver County | U.S. District Court for the District of Colorado | Denver, Colorado | Colorado | Denver, Colorado |
| Jericho | Rose | ASK LLP | PA, Westmoreland | W.D.Pa. | Monessen, PA | Monessen, PA | Monessen, PA |
| Jernigan | Paul | Matthews & Associates | Clinton, OH | Southern District of Ohio, Western Division | Wilmington, OH | Holland, OH | Wilmington, OH |
| Jesus | Parisah | Wallace Miller | Washington, Pend Oreille County | U.S. District Court for the Eastern District of Washington | Newport, Washington | Jackson, California; Jamestown, California | Newport, Washington |
| Jewell | Jesse | Fibich Leebron Copeland Briggs | Lee County, Kentucky | Kentucky Eastern District Court   Central Division, Lexington Docket | Zoe, KY | Richmond, KY | Zoe, KY |
| Jewett | Kasey | Johnson Becker, PLLC | Utah, UT | District of Utah, Salt Lake City | Payson, UT | Santaquin, UT | Payson, UT |
| Jewett | Richard | The Dolman Russo Firm | ME, Androscoggin County | U.S. District Court for the District of ME | Auburn, ME | Lewiston, ME | Lewiston, ME |
| Jezak | Scott | The Dolman Russo Firm | MI, Bay County | US District Court of Michigan - E Division | Pinconning, MI | Lansing, MI | Lansing, MI |
| Jezierski | Cory | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL | Delray Beach Florida | Boca Raton Florida |
| Ji | Eushin | Webster Vicknair MacLeod | UT - Davis | District of Utah | Bountiful, Utah | Bountiful, Utah | Bountiful, Utah |
| Jimenez | Wilfredo | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Woodland Hills, California | Reseda, California | Woodland Hills, California |
| Jimison | Jamie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Burke,NC | Western District of North Carolina,Asheville Division | Valdese,NC | Valdese,NC | Valdese,NC |
| Jobe | Ian | Frazer PLC | Florida, Lee County | Middle District Court of Florida, Fort Myers | Fort Myers, Florida | Estero, Florida | Fort Myers, Florida |
| Johns | Candace | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Guadalupe,AZ | Guadalupe,AZ | Guadalupe,AZ |
| Johns | Jason | Wallace Miller | Georgia, Brantley County | U.S. District Court for the Southern District of Georgia, Waycross Division | Hortense, Georgia | Waycross, Georgia | Hortense, Georgia |
| Johnson | Christopher | ASK LLP | AZ, Pima | D. Ariz., Tucson Division | Oro Valley, AZ | Yuma, AZ | Yuma, AZ |
| Johnson | Derik | ASK LLP | IN, Marion | S.D. Ind., Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Johnson | Rebecca | Fibich Leebron Copeland Briggs | Madison County, Alabama | Alabama Northern District Court   Northeastern Division | Madison, AL | Madison, AL | Madison, AL |
| Johnson | Amye | Fibich Leebron Copeland Briggs | Fayette County, Kentucky | Kentucky Eastern District Court   Central Division, Lexington Docket | Lexington, KY | Lexington, KY | Lexington, KY |
| Johnson | Jessica | Fibich Leebron Copeland Briggs | Marlboro County, SC | South Carolina District Court   Florence Division | Bennettsville, SC | Conway, South Carolina | Conway, South Carolina |
| Johnson | Anthony | Fibich Leebron Copeland Briggs | Wright County, MN | Minnesota Judicial District Court   Minneapolis Division | Buffalo, MN | Buffalo, MN | Buffalo, MN |
| Johnson | Lori | Fibich Leebron Copeland Briggs | Saint Louis County, MO | Missouri Eastern Division   Eastern Division | Saint Louis, MO | Saint Louis, MO | Saint Louis, MO |
| Johnson | Jennifer | Fibich Leebron Copeland Briggs | Taney County, MO | Missouri Western District Court   Southern Division | Merriam Woods Village, MO | Branson, MO | Merriam Woods Village, MO |

| Johnson | Brent | Flint Cooper | OH, Gallia Co. | Southern District of Ohio, Eastern Division | Bidwell, OH | New Albany, OH | Bidwell, OH |
|---|---|---|---|---|---|---|---|
| Johnson | Heidi | Flint Cooper | OH, Gallia Co. | Southern District of Ohio, Eastern Division | Bidwell, OH | New Albany, OH | Bidwell, OH |
| Johnson | Mike | Herzfeld, Suetholz, Gastel, Leniski, and Wall | West Virginia, Jackson County | Southern District of Ohio, Eastern Division | Ripley, West Virginia | Pomeroy, Ohio; Gallipolis, Ohio; Point Pleasant, West Virginia; Ravenswood, West Virginia | Pomeroy, Ohio; Point Pleasant, West Virginia |
| Johnson | Melissa | Johnson Becker, PLLC | Fulton, NY | Northern District of New York, Utica | Johnstown, NY | Amsterdam, NY | Johnstown, NY |
| Johnson | Tichelle | Johnson Becker, PLLC | Solano, CA | Eastern District of California, Sacramento Division | Fairfield, CA | San Francisco, CA | Fairfield, CA |
| Johnson | Dalton | Johnson Becker, PLLC | Kitsap, WA | Western District of Washington, Seattle | Bremerton, WA | Bremerton, WA | Bremerton, WA |
| Johnson | Carlie | Johnson Becker, PLLC | Broward, FL | Southern District of Florida, Fort Lauderdale Division | Pompano Beach, FL | Fort Lauderdale, FL | Pompano Beach, FL |
| Johnson | Mark | Johnson Becker, PLLC | Contra Costa, CA | Northern District of California, Oakland | Pittsburg, CA | Oakland, CA | Pittsburg, CA |
| Johnson | Nathaniel | Johnson Becker, PLLC | Herkimer, NY | Northern District of New York, Utica | Herkimer, NY | Ilion, NY | Herkimer, NY |
| Johnson | Aaron | Johnson Becker, PLLC | Citrus, FL | Middle District of Florida, Ocala Division | Floral City, FL | Ocala, FL | Floral City, FL |
| Johnson | Don | Johnson Becker, PLLC | Weber, UT | District of Utah, Salt Lake City | Riverdale, UT | Ogden, UT | Riverdale, UT |
| Johnson | Nicky | Johnson Becker, PLLC | Horry, SC | District of South Carolina, Florence | Conway, SC | Conway, SC | Conway, SC |
| Johnson | Chuck | Levin, Rojas, Camassar & Reck, LLC | WV, Putnam County | Southern District of West Virginia | Hurricane, WV | Hurricane, WV | Hurricane, WV |
| Johnson | Hannah | Levin, Rojas, Camassar & Reck, LLC | AZ, Pima County | District of Arizona | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Johnson | Michael | Matthews & Associates | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Redding, CA | Redding, CA |
| Johnson | Michael | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Cicero, IL | Oak Park, IL | Cicero, IL |
| Johnson | Courtney | Matthews & Associates | DuPage, IL | Northern District of Illinois, Eastern Division | Addison, IL | Chicago, IL | Addison, IL |
| Johnson | Amber | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Centerville, OH | Cincinnati, OH | Centerville, OH |
| Johnson | Amanda | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Erie, PA | Erie, PA |
| Johnson | Benjamin | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Howard | District of New Jersey | Kokomo, IN | Kokomo, IN | Kokomo, IN |
| Johnson | Terry | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Licking | District of New Jersey | Etna, OH | Etna, OH | Etna, OH |
| Johnson | Travis | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lycoming | District of New Jersey | Williamsport, PA | Williamsport, PA | Williamsport, PA |
| Johnson | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | TX, McLennan | District of New Jersey | Woodway, TX | Fayetteville , NC | Fayetteville , NC |
| Johnson | Rachelle | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,IN | Southern District of Indiana, New Albany Division | Bedford,IN | Bedford,IN | Bedford,IN |
| Johnson | Troy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Edgar,IL | Central District of Illinois, Urbana Division | Paris,IL | Paris,IL | Paris,IL |
| Johnson | Stephanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Miami,KS | District of Kansas, Kansas City - Leavenworth Division | Louisburg,KS | Louisburg,KS | Louisburg,KS |
| Johnson | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Richland,OH | Northern District of Ohio, Eastern Division | Crestline,OH | Crestline,OH | Crestline,OH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Johnson | Franklin | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rockcastle,KY | Eastern District of Kentucky,Southern Division at London | Livingston,KY | Livingston,KY | Livingston,KY |
| Johnson | Keith | Heather Johnson | Shaiti & Company PLLC | TX, Dallas County | TX N.D., Dallas Division | Irving, TX | Shreveport, LA; Bossier City, LA; Grand Prairie, TX; Irving, TX; Haughton, LA | Shreveport, LA; Bossier City, LA; Grand Prairie, TX; Irving, TX; Haughton, LA |
| Johnson | Brandy | | Schlichter Bogard, LLP | Seneca, OH | Northern District of Ohio - Toledo | Tiffin, OH | Tiffin, OH; Findlay, OH; Cleveland, OH; Holland, OH | Tiffin, OH; Findlay, OH; Cleveland, OH; Holland, OH |
| Johnson | Ceara | | SOMMERS SCHWARTZ | OH-Mahoning | USDC-Northern District of Ohio | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Johnson | Don | | SOMMERS SCHWARTZ | WV-Kanawha | USDC-Southern District of West Virginia | St. Albans, WV | St. Albans, WV | St. Albans, WV |
| Johnson | Jason | | Wallace Miller | Alabama | U.S. District Court for the Northern District of Alabama | AL.Alabama | Decatur, Alabama | Decatur, Alabama |
| Johnson | Sabree | | Wallace Miller | Alabama, Covington County | US District Court for the Middle District of Alabama; Northern Division | Red Level, Alabama | Montgomery, Alabama | Red Level, Alabama |
| Johnson | Christina | | Wallace Miller | Illinois, Winnebago County | U.S. District Court for the Northern District of Illinois, Western Division | Rockford, Illinois | Illinois | Rockford, Illinois |
| Johnson | Drake | | Wallace Miller | Minnesota, Hennepin County | United States District Court for the District of Minnesota | Minneapolis, Minnesota | Minneapolis, Minnesota | Minneapolis, Minnesota |
| Johnson | Christa | | Wallace Miller | Ohio, Wood County | United States District Court for the Northern District of Ohio; Western Division | Perrysburg, Ohio | Toledo, Ohio | Perrysburg, Ohio |
| Johnson | Ernesta | | Wallace Miller | West Virginia, Logan County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Logan, West Virginia | Charleston, West Virginia; Logan, West Virginia | Logan, West Virginia |
| Johnson | Charles | | Wallace Miller | West Virginia, Putnam County | U.S. District Court for the Southern District of West Virginia, Huntington Division | Hurricane, West Virginia | West Virginia | Hurricane, West Virginia |
| Johnson | Kimberly | | Webster Vicknair MacLeod | AR - Cleburne | Eastern District of Arkansas, Central Division | Drasco, Arkansas | Memphis, Tennessee | Drasco, Arkansas |
| Johnson | Ashleigh | | Webster Vicknair MacLeod | CO - Denver | District of Colorado | Denver, Colorado | Denver/Aurora, Colorado | Denver/Aurora, Colorado |
| Johnson | David | | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Cockeyville, Maryland | Essex, Maryland | Cockeyville, Maryland |
| Johnson | Jason | | Webster Vicknair MacLeod | MS - Pearl River | Southern District of Mississippi, Southern Division Gulfport | Carriere, Mississippi | South Picayune, Mississippi | Carriere, Mississippi |
| Johnson | Summer | | Webster Vicknair MacLeod | OH - Montgomery | Southern District of Ohio, Western Division | Dayton, Ohio | Dayton, Ohio | Dayton, Ohio |
| Johnson | Neil | | Webster Vicknair MacLeod | OR - Clatsop | District of Oregon | Warrenton, Oregon | Vancouver, Washington | . |
| Johnson | Dimetra | | D. Miller & Associates PLLC | Alabama, Jefferson | USDC - N.D. Ala, Southern Division | Hoover, AL | Hoover, AL | Hoover, AL |
| Johnson | Rebeccah | | Levin Papantonio Rafferty | Pennsylvania, Allegheny County | Western District of Pennsylvania Pittsburgh Division | Braddock, Pennsylvania | Pittsburgh, Pennsylvania | Braddock, Pennsylvania |
| Johnson | Michael | | Robert Peirce & Associates | Jackson County, WV | Southern District of West Virginia | Ripley, WV | Ravenswood, WV and Gallipolis, OH | Point Pleasant, WV |
| Johnson | Erin | | Levin Papantonio Rafferty | Arizona, Maricopa County | District of Arizona Phoenix Division | Phoenix, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Johnson Bell | Jennie | | Webster Vicknair MacLeod | NC - Wake | Eastern District of North Carolina, Western Division | Fuquay-Varina, North Carolina | Lillington, North Carolina | Fuquay-Varina, North Carolina |
| Johnson Sr. | Ryan | | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Johnston | Brenda | | Fibich Leebron Copeland Briggs | Mohave County, Arizona | Arizona District Court  Prescott Division | Bullhead City, AZ | Bullhead City, AZ | Bullhead City, AZ |
| Johnston | Wanda | | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Erie, PA | Erie, PA |
| Johnston | Tiffany | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Washington | District of New Jersey | Marietta, OH | Marietta, OH | Marietta, OH, Williamstown, WV |

| Johnston | Alissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Reno,KS | District of Kansas,Wichita - Hutchinson Division | Hutchinson,KS | Hutchinson,KS | Hutchinson,KS |
| Joiner | Jonathan | Childers Schlueter & Smith, LLC | LA, Jefferson Parish | USDC for the Eastern District of Louisiana | Metirie, LA | New Orleans, LA | Metairie, LA; |
| Joiner | John | Johnson Becker, PLLC | Baldwin, AL | Southern District of Alabama, Mobile Division | Silverhill, AL. | Foley, AL. | Silverhill, AL. |
| Jolly | Katherine | Johnson Becker, PLLC | Mobile, AL. | Southern District of Alabama, Mobile Division | Eight Mile, AL. | Mobile, AL. | Eight Mile, AL. |
| Jonathan | Jason | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Buffalo, New York | Buffalo, New York | Buffalo, New York |
| Jones | Edward | Alex Davis Law PSC | Texas, Smith | Northern District of Iowa, Western Division | Tyler, Texas | Akron & Sioux City, Iowa & Tyler, Texas | Akron & Sioux City, Iowa & Tyler, Texas |
| Jones | Kimbra | Alex Davis Law PSC | Texas, Smith | Northern District of Iowa, Western Division | Tyler, Texas | Akron & Sioux City, Iowa & Tyler, Texas | Akron & Sioux City, Iowa & Tyler, Texas |
| Jones | Jennifer | ASK LLP | OR, Clackamas | D. Ore. | Clackamas, OR | Webb City, MO | Webb City, MO |
| Jones | Jennifer | Doyle APC | Massachusetts (Essex County) | U.S. District Court for the District of Massachusetts, Eastern Division | Ipswich, Massachusetts | Gloucester, Massachusetts and Bellow Falls, Vermont | Ipswich, Massachusetts |
| Jones | Christie | Fibich Leebron Copeland Briggs | Jackson County, Alabama | Alabama Northern District Court  Northeastern Division | Hollywood, AL | Stevenson, AL. | Hollywood, AL |
| Jones | Aldric | Fibich Leebron Copeland Briggs | Mahoning County, Ohio | Ohio Northern District Court  Youngstown Division | Campbell, OH | Austintown, OH | Campbell, OH |
| Jones | Beverly | Fibich Leebron Copeland Briggs | Cumberland County, NC | North Carolina Eastern District Court  Eastern Division | Fayetteville, NC | New York, New York | New York, New York |
| Jones | Shannen | Fibich Leebron Copeland Briggs | Beltrami County, MN | Minnesota Judicial District Court  Fergus Falls Division | Redby, MN | Bemidji, Minnesota | Redby, MN |
| Jones | Amanda | Fibich Leebron Copeland Briggs | Benton County, MN | Minnesota Judicial District Court  Duluth Division | Sauk Rapids, MN | Sauk Rapids, MN | Sauk Rapids, MN |
| Jones | Angela | Flint Cooper | WV, Fayette Co. | Southern District of West Virginia, Charleston Division | Charlton Heights, WV | Charleston, WV | Charleston, WV |
| Jones | Denis | Flint Cooper | WV, Berkeley Co. | Northern District of West Virginia, Martinsburg Division | Martinsburg, WV | Martinsburg, WV | Martinsburg, WV |
| Jones | SeAira | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL. | Delray Beach | Delray Beach, FL. |
| Jones | David | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Jones | Justin | Frazer PLC | Washington State, Thurston County | Western District Court of Washington, Tacoma | Lacey, Washington | Olympia, Washington | Lacey, Washington |
| Jones | Don | Frazer PLC | West Virginia, | Kanawha County | Charleston, West Virginia | Hurricane, West Virginia | Hurricane, West Virginia |
| Jones | Jeff | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Wilkes-Barre, PA | Wilkes-Barre, PA | Wilkes-Barre, PA |
| Jones | Clayton | Johnson Becker, PLLC | Charles, MD | District of Maryland, Southern Division | Waldorf, MD | Prince Fredrick, MD | Waldorf, MD |
| Jones | Cailin | Johnson Becker, PLLC | Johnson, KS | District of Colorado, Denver | Overland Park, KS | Denver, KS | Overland Park, KS |
| Jones | Jeffrey | Johnson Becker, PLLC | Kanawha, WV | Southern District of West Virginia, Charleston Division | Charleston, WV | Nitro, WV | Charleston, WV |
| Jones | Blakley | Johnson Becker, PLLC | Kosciusko, IN | Northern District of Indiana, Fort Wayne Division | Leesburg, IN | Fort Wayne, IN | Leesburg, IN |
| Jones | Oshandolyn | Johnson Becker, PLLC | Tuscaloosa, AL | Northern District of Alabama, Western Division | Tuscaloosa, AL. | Tuscaloosa, AL. | Tuscaloosa, AL. |
| Jones | Randy | Johnson Becker, PLLC | Clermont, OH | Southern District of Ohio, Western Division | Milford, OH | Cincinnati, OH | Milford, OH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jones | William | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NC, Caswell | Middle District of North Carolina (Greensboro Division) | Providence, NC | Providence, NC | Providence, NC |
| Jones | Michael | Levin Papantonio Rafferty | Ohio, Cuyahoga County | Northern District of Ohio Eastern Division | Olmsted Falls, Ohio | Pembrook Pines, Florida | Olmsted Falls, Ohio |
| Jones | Angela | Levin, Rojas, Camassar & Reck, LLC | FL, Brevard County | Middle District of Florida | Titusville, FL. | Titusville, FL | Titusville, FL. |
| Jones | Colethia | Levin, Rojas, Camassar & Reck, LLC | AL, Tallapoosa County | Middle District of Alabama | Alexander city , AL | Alexander city , AL | Alexander city , AL |
| Jones | Nashid | Levin, Rojas, Camassar & Reck, LLC | Mahoning, OH | Northern District of Ohio | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Jones | Laura | Matthews & Associates | Carroll, GA | Northern District of Georgia, Newnan Division | Carrollton, GA | Carrollton, GA | Carrollton, GA |
| Jones | Jessica | Matthews & Associates | Greene, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Jones | Joseph | Matthews & Associates | Indiana, PA | Western District of Pennsylvania | Blairsville, PA | Bullhead City, AZ | Blairsville, PA |
| Jones | Donovan | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Lake City, PA | Erie, PA | Lake City, PA |
| Jones | Sara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marshall,WV | Northern District of West Virginia,Wheeling Division | Moundsville,WV | Moundsville,WV | Moundsville,WV |
| Jones | Tony | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marshall,WV | Northern District of West Virginia,Wheeling Division | Moundsville,WV | Moundsville,WV | Moundsville,WV |
| Jones | Ryan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Yamhill,OR | District of Oregon,Portland Division | McMinnville,OR | McMinnville,OR | McMinnville,OR |
| Jones | Tonia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Berkeley,WV | Northern District of West Virginia,Martinsburg Division | Martinsburg,WV | Martinsburg,WV | Martinsburg,WV |
| Jones | Scott | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lincoln,KY | Eastern District of Kentucky,Central Division at Lexington | Hustonville,KY | Hustonville,KY | Hustonville,KY |
| Jones | Chad | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,KY | Eastern District of Kentucky,Central Division at Lexington | Berea,KY | Berea,KY | Berea,KY |
| Jones | Elizabeth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Neon,KY | Neon,KY | Neon,KY |
| Jones | Louis | Peiffer Wolf Carr Kane Conway & Wise, LLP | Henry,KY | Eastern District of Kentucky,Central Division at Frankfort | Smithfield,KY | Smithfield,KY | Smithfield,KY |
| Jones | Harold | Sbaiti & Company PLLC | AL, Calhoun County | N.D.AL, Anniston Division | Anniston, AL | Anniston, AL | Anniston, AL |
| Jones | Stephanie | Schlichter Bogard, LLP | Hartford, CT | District of Connecticut - Hartford | Enfield, CT | Enfield, CT; Myrtle Beach, SC | Enfield, CT; Myrtle Beach, SC |
| Jones | Kyle | Wallace Miller | Connecticute, New Haven County | United States District Court for the District of Connecticut | Guilford, Connecticut | Branford, Connecticut; Wallingford, Connecticut | Guilford, Connecticut |
| Jones | Stephanie | Wallace Miller | Georgia, Glynn County | U.S. District Court for the Southern District of Georgia, Brunswick Division | Brunswick, Georgia | Augusta, Georgia | Brunswick, Georgia |
| Jones | Tina | Wallace Miller | Kentucky, Carter County | US District Court for the Eastern District of Kentucky | Grayson, Kentucky | Mount Sterling, Kentucky; Ashland, Kentucky | Grayson, Kentucky |
| Jones | Michelle | Wallace Miller | Pennsylvania, Montgomery County | U.S. District Court for the Eastern District of Pennsylvania | Pennsburg, Pennsylvania | Plainview, Texas; Doylestown, Pennsylvania | Pennsburg, Pennsylvania |
| Jones | Brandon | Wallace Miller | West Virginia, Hancock and Brooke County | U.S. District Court for the Northern District of West Virginia, Wheeling Division | Weirton, West Virginia | Nashua, New Hampshire | Weirton, West Virginia |
| Jones | Anthony | Wallace Miller | Spalding County, Georgia | Northern District of Georgia, Newnan Division | Griffin, Georgia | Griffin, Georgia | Griffin, Georgia |
| Jones | Jessica | Wallace Miller | Livingston Parish, Louisiana | Middle District of Louisiana | Denham Springs, Louisiana | Baton Rouge, Louisiana; Denham Springs, Louisiana | Denham Springs, Louisiana |
| Jones | Jonathan | Wallace Miller | Bernalillo County, New Mexico | District of New Mexico, Northern Division (Albuquerque and Santa Fe) | Albuquerque, New Mexico | Albuquerque, New Mexico | Albuquerque, New Mexico |

| Jones | Sheena | Webster Vicknair MacLeod | FL - Duval | Middle District of Florida, Jacksonville Division | Jacksonville, Florida | Memphis, Tennessee | Jacksonville, Florida |
|---|---|---|---|---|---|---|---|
| Jones | Anthony | Webster Vicknair MacLeod | GA - Spalding | Northern District of Georgia, Newnan Division | Griffin, Georgia | Griffin, Georgia | Griffin, Georgia |
| Jones | Danielle | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | Merrimac, Massachusetts | Amesbury, Massachusetts | Merrimac, Massachusetts |
| Jones | Marquis | Webster Vicknair MacLeod | PA - Montgomery | Eastern District of Pennsylvania | Norristown, Pennsylvania | Norristown, Pennsylvania | Norristown, Pennsylvania |
| Jones | Matthew | Webster Vicknair MacLeod | WA - Whatcom | Western District of Washington | Bellingham, Washington | Bellingham, Washington | Bellingham, Washington |
| Jones | Mitchell | Webster Vicknair MacLeod | WV - Wood | Southern District of West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Jones | Leigh | D. Miller & Associates PLLC | Colorado, Arapahoe | USDC - D. Colorado | Greenwoodville, CO | Greenwoodville, CO | Greenwoodville, CO |
| Jones-hashman | Keshia | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Jordan | Gary | Alex Davis Law PSC | Alabama, Jefferson | Northern District of Alabama, Southern Division | Trussville, Alabama | Homewood & Trussville, Alabama | Homewood & Trussville, Alabama |
| Jordan | William | Alex Davis Law PSC | Alabama, Jefferson | Northern District of Alabama, Southern Division | Trussville, Alabama | Trussville, Alabama | Trussville, Alabama |
| Jordan | Larry | Alex Davis Law PSC | Alabama, Jefferson | Northern District of Alabama, Southern Division | Trussville, Alabama | Trussville, Alabama | Trussville, Alabama |
| Jordan | Wendy | Frazer Law/HSGLaW | Mississippi, Madison | Southern District Court of Mississippi, Jackson | Ridgeland, Mississippi | Columbus, Mississippi | Ridgeland, Mississippi |
| Jordan | Alyssa | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Glenolden, PA | Glenolden, PA | Glenolden, PA |
| Jordan | Shane | Johnson Becker, PLLC | Pottawattamie, IA | Southern District of Indiana, Evansville Division | Council Bluffs, IA | Omaha, IA | Council Bluffs, IA |
| Jordan | Michael | Johnson Becker, PLLC | Allegany, NY | Western District of New York, Buffalo | Wellsville, NY | Wellsville, NY | Wellsville, NY |
| Jordan | Tony | Johnson Becker, PLLC | Columbia, FL | Middle District of Florida, Jacksonville Division | Lake City, FL | Lake City, FL | Lake City, FL |
| Jordan | David | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Will | District of New Jersey | Lockport, IL | Lockport, IL | Lockport, IL |
| Jordan | Tiffanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Powell,KY | Eastern District of Kentucky,Central Division at Lexington | Stanton,KY | Stanton,KY | Stanton,KY |
| Jordan | Ana | Schlichter Bogard, LLP | Franklin, OH | Southern District of Ohio - Columbus | Columbus, OH | Columbus, OH | Columbus, OH |
| Jordan | Josh | The Dolman Russo Firm | ME, Penobscot County | U.S. District Court for the District of ME | Bangor, ME | Lenoir City, TN | Lenoir City, TN |
| Jordan | Jessica | The Dolman Russo Firm | ME, Waldo County | U.S. District Court for the District of ME | Troy, ME | Skowhegan, ME | Unity, ME |
| Jordan | Brandy | Wallace Miller | Indiana, Starke County | US District Court for the Northern District of Indiana; South Bend Division | Knox, Indiana | Merrillville, Indiana; Hobart Indiana | Knox, Indiana |
| Jordan | Travis | Webster Vicknair MacLeod | ME - Androscoggin | District of Maine | Turner, Maine | Turner, Maine | Turner, Maine |
| Jorge | Michele | Frazer Law/HSGLaW | Nevada, Clark County | District of Nevada, Southern Division | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Joseph | Robert | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Joseph | Lindsey | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Allegheny | District of New Jersey | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Jovoni | Pryor | Kelley Uustal | Florida - Lee County | United States District Court for the Northern District of Florida | Fort Myers, Florida | Gainesville, Florida | Gainesville, Florida |

| Joyal | Brent | Frazer Law/HSGLaW | Ohio, Miami County | Southern District of Ohio, Dayton Division | Troy, Ohio | Franklin, Ohio | Troy, Ohio |
|---|---|---|---|---|---|---|---|
| Joyce | James | Andrews & Thornton, AAL, ALC | Autauga County, AL | Eastern District of Virginia - Richmond Division | Prattville, AL | Prattville, AL | Prattville, AL |
| Joyce | Allan | ASK LLP | CA, Los Angeles | C.D. Cal., Western Division | Alhambra, CA | Amarillo, TX | Amarillo, TX |
| Joyce | Eric | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lake,IL | Northern District of Illinois,Eastern Division | Deerfield,IL | Deerfield,IL | Deerfield,IL |
| Juhan | Reana | Webster Vicknair MacLeod | AR - Lawrence | Eastern District of Arkansas, Northern Division | Saffell, Arkansas | Amite, Louisiana | Amite, Louisiana |
| Judd | Jason | Matthews & Associates | Ventura, CA | Central District of California, Western Division | Camarillo, CA | Palm Springs, CA | Camarillo, CA |
| Jude | Marlena | Fibich Leebron Copeland Briggs | Lawrence County, Kentucky | Kentucky Eastern District Court   Northern Division, Ashland Docket | Louisa, KY | Prestonsburg, KY | Louisa, KY |
| Jude | Cynthia C. | Flint Cooper | WV, Wayne Co. | Southern District of West Virginia, Huntington Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Judice | Jenna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,LA | Western District of Louisiana,Lake Charles Division | Kenner,LA | Kenner,LA | Kenner,LA |
| Judy | Carl | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Hampshire | District of New Jersey | Augusta, WV | Keyster, WV | Augusta, WV |
| Juett | Brian | Matthews & Associates | Marion, IN | Southern District of Indiana, Indianapolis Division | Lawrence, IN | Indianapolis, IN | Lawrence, IN |
| Juliana | Devin | Flint Cooper | OH, Jefferson Co. | Southern District of Ohio, Eastern Division | Steubenville, OH | Youngstown, OH | Steubenville, OH |
| Juliana | Tiffany | Flint Cooper | OH, Jefferson Co. | Southern District of Ohio, Eastern Division | Steubenville, OH | Youngstown, OH | Steubenville, OH |
| Jung | Michael | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Fairfield, OH | Dayton, OH |
| Jung | Matthew | Webster Vicknair MacLeod | MA - Suffolk | District of Massachusetts | Boston, Massachusetts | Taunton, Massachusetts | Boston, Massachusetts |
| Juonis | Meg | Fibich Leebron Copeland Briggs | Hillsborough County, NH | New Hampshire District Court | Nashua, NH | New Fairfield, Connecticut | Danbury, Connecticut |
| Jurewicz | Matthew | Wallace Miller | Cumberland County, Pennsylvania | Middle District of Pennsylvania, Harrisburg Division | Mechanicsburg, Pennsylvania | Tampa; Florida; Towson, Maryland | Tampa Florida, Montgomery Alabama, Joint Base McGuire Dix Lakehurst New Jersey Area, Albany New York. Las |
| Jurist | Jason | Wallace Miller | Ohio, Huron County | U.S. District Court for the Northern District of Ohio, Western Division | Norwalk, Ohio | Elyria, Ohio | Norwalk, Ohio |
| Jusenia | Edgar | Johnson Becker, PLLC | Lake, IL | Northern District of Illinois, Eastern Division | Grayslake, IL | Northbrook, IL | Grayslake, IL |
| Justice | Brandi | Fibich Leebron Copeland Briggs | Guilford County, NC | North Carolina Middle District Court | High Point, NC | Cutbank, Montana | Browning, Montana |
| Justice | Randy | Levin, Rojas, Camassar & Reck, LLC | Wyoming, WV | Southern District of West Virginia | Hanover, WV | Williamson, WV | Hanover, WV |
| Justice | Jeffrey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harrison,KY | Eastern District of Kentucky,Central Division at Lexington | Cynthiana,KY | Cynthiana,KY | Cynthiana,KY |
| Kachulis | Stephen | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Kadzhabashian | Tony | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Glendale, CA | Sherman Oaks, CA | Glendale, CA |
| Kaercher | Tiffany | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Carnegie, PA | West View, PA | Carnegie, PA |
| Kahl | Andrew | Hammers Law Firm | Montgomery County, Pennsylvania | Eastern District of Pennsylvania - Philadelphia, Pennsylvania | Oreland, Pennsylvania | Erdenheim, Pennsylvania | Oreland, Pennsylvania |
| Kaiser | Leeann | The Dolman Russo Firm | ME, Aroostook County | U.S. District Court for the District of ME | Easton, ME | Presque Isle, ME | Presque Isle, ME |

| Kakoulis | Dimitri | | Wallace Miller | Harford County, Maryland | District of Maryland, Northern Division, Baltimore | Bel Air, Maryland | Fallston, Maryland; Rosedale, Maryland | Fallston, Maryland |
| Kalinowski | Martin | | Webster Vicknair MacLeod | GA - Fulton | Northern District of Georgia, Atlanta Division | Alpharetta, Georgia | Warminster & Feasterville- Trevose, Pennsylvania | Warminster & Feasterville- Trevose, Pennsylvania |
| Kalojiannis | Anthony | Danielle Kalojiannis | Shaiti & Company PLLC | FL, Hillsborough County | M.D.FL, Tampa Division | Lutz, FL | Clearwater, FL; Tampa, FL; Lutz, FL | Clearwater, FL; Tampa, FL; Lutz, FL |
| Kamiel | Ellen | | Wallace Miller | Indiana, Porter County | U.S. District Court for the Northern District of Indiana, Hammond Division | Valparaiso, Indiana | Hobart, Indiana; Portage, Indiana | Valparaiso, Indiana |
| Kaminski | Joanna | | Schlichter Bogard, LLP | New London, CT | District of Connecticut - Hartford | Jewett City, CT | Mystic, CT; Jewett City, CT | Mystic, CT; Jewett City, CT |
| Kaminsky | Thomas | | Frazer Law/HSGLaW | New York, Ulster County | Northern District of New York, Albany Division | Ellenville, New York | New Paltz, New York | Ellenville, New York |
| Kanavel | Eric | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | Boca Raton Florida | Boca Raton Florida |
| Kane | Jennifer | | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Middleboro, MA | Stoughton, Massachusetts | Lakeville, Massachusetts |
| Kane | Sarah | | Webster Vicknair MacLeod | SC - York | District of South Carolina | Clover, South Carolina | Hendersonville, South Carolina | Clover, South Carolina |
| Kanous | Jameson | | Shaiti & Company PLLC | OH, Lucas County | N.D. OH, Toledo Divison | Sylvania, OH | Toledo, OH; Bradenton, FL | Toledo, OH; Bradenton, FL |
| Kantorowski | Brandon | | Wallace Miller | Summit County, Ohio | Northern District of Ohio,Eastern Division, Akron | Akron, Ohio | Cincinnati, Ohio | Boynton Beach, Florida; Fort Lauderdale, Florida; Mission Viejo, California; Los Angeles, California |
| Kantorski | Lindsay | | Johnson Becker, PLLC | Broward, FL | Southern District of Florida, Fort Lauderdale Division | Parkland, FL | Boca Raton, FL | Parkland, FL |
| Kaplan | Bruce | | Johnson Becker, PLLC | Clay, FL | Middle District of Florida, Jacksonville Division | Orange Park, FL | Orange Park, FL | Orange Park, FL |
| Kaplin | Thomas | | Webster Vicknair MacLeod | OH - Mahoning | Northern District of Ohio, Eastern Division | Poland, Ohio | Butler, Pennsylvania | . |
| Kapolka | Michael | | ASK LLP | PA, Schuylkill | M.D. Pa. | Pottsville, PA | Philadelphia, PA | Philadelphia, PA |
| Karakas | Kyle | | Matthews & Associates | Lake, IL | Northern District of Illinois, Eastern Division | McHenry, IL | Chicago, IL | McHenry, IL |
| Karamarkovich | David | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Beaver | District of New Jersey | Industry, PA | Rochester, PA | Industry, PA |
| Karcher | Brittany | | Frazer Law/HSGLaW | California, Yuba County | Eastern District of California, Sacramento Division | Plumas Lake, California | Marysville, California | Plumas Lake, California; Marysville, California |
| Karkoska | Michael | | Levin, Rojas, Camassar & Reck, LLC | Lorain County, OH | Northern District of Ohio | North Ridgeville, OH | North Ridgeville, OH | North Ridgeville, OH |
| Karlovic | Ellen | | ASK LLP | PA, Mercer | W.D. Pa. | Greenville, PA | Farrell, PA | Farrell, PA |
| Karlson | Julie | | Johnson Becker, PLLC | Milwaukee, WI | Eastern District of Wisconsin, Milwaukee Division | Milwaukee, WI | Madison, WI | Milwaukee, WI |
| Karol | Molly | | Fibich Leebron Copeland Briggs | Butler County, Ohio | Ohio Southern District Court  Cincinnati Division | Hamilton, OH | Middletown, OH | Fairfield, OH |
| Karpeal | Brittny | | Johnson Becker, PLLC | Fayette, PA | Western District of Pennsylvania, Pittsburgh Division | Brownsville, PA | Uniontown, PA | Brownsville, PA |
| Karr | Ashlee | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Taylor,KY | Western District of Kentucky,Bowling Green Division | Campbellsville,KY | Campbellsville,KY | Campbellsville,KY |
| Karwoski | Amy | | Flint Cooper | CA, Los Angeles Co. | Central District of California, Los Angeles Division | Lancaster, CA | Tarzana, CA | Palmdale, CA |
| Kash | Jenevieve | | Frazer Law/HSGLaW | Pennsylvania, Fayette County | Western District of Pennsylvania, Pittsburgh Division | Belle Vernon, Pennsylvania | Charleroi, Pennsylvania | Belle Vernon, Pennsylvania |
| Kasianov | Frederick | | Wallace Miller | Minnesota, Stearns County | U.S. District Court of Minnesota, Seventh Judicial District | Cold Spring, Minnesota | Edina, Minnesota | Cold Spring, Minnesota |

| Kasper | Leonard | ASK LLP | PA, Lancaster | E.D. Pa. | Mount Joy, PA | Spencerport, NY | Spencerport, NY |
| Kassis | Vincent | Webster Vicknair MacLeod | PA - Lehigh | Eastern District of Pennsylvania | Allentown, Pennsylvania | Piscataway, Pennsylvania | Allentown, Pennsylvania |
| Katrenick | Jennie | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Cuyahoga | District of New Jersey | North Olmsted, OH | North Olmsted, OH | North Olmsted, OH |
| Kattouf | Amanda | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Blair | District of New Jersey | Altoona, PA | Altoona, PA | Altoona, PA |
| Kaufman | Joshua | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Deerfield Beach | Deerfield Beach |
| Kaufman | Zane | Wallace Miller | California, Tehama County | U.S. District Court for the Eastern District of California, Sacramento Division | Red Bluff, California | California | Red Bluff, California |
| Kaufmann | Collen | Matthews & Associates | Pinal, AZ | District of Arizona, Phoenix Division | Casa Grande, AZ | Casa Grande, AZ | Casa Grande, AZ |
| Kaup | Elora | Webster Vicknair MacLeod | OK - Oklahoma | Western District of Oklahoma, Oklahoma City Division | Oklahoma City, Oklahoma | Oklahoma City, Oklahoma | Oklahoma City, Oklahoma |
| Kavetski | Holly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Luzerne,PA | Middle District of Pennsylvania,Scranton Division | Wapwallopen,PA | Wapwallopen,PA | Wapwallopen,PA |
| Kavinsky | Jillian | Wallace Miller | Illinois, Bureau County | United States District Court for the Central District of Illinois | Spring Valley, Illinois | LaSalle, Illinois; Portage, Wisconsin | Spring Valley, Illinois |
| Kay | Miranda | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Marianna, PA | Bridgeville, PA | Marianna, PA |
| Kaylor | Phillip | Wallace Miller | West Virginia | U.S. District Court for the Southern District of West Virginia | West Virginia | North Carolina; West Virginia | North Carolina; West Virginia |
| Kazarian | Justin | Joseph D. Hall and Associates; High &Younes LLC, and Hurzfeld, Suethols, Gisstel. | CA, Sonoma | Northern District of California (San Franciseo Division) | Santa rosa, CA | Santa Rosa ca | Santa Rosa CA |
| Keane | Madeline | Johnson Becker, PLLC | Suffolk, NY | Eastern District of New York, Central Islip | Farmingville, NY | Farmingville, NY | Farmingville, NY |
| Kearney | January | Webster Vicknair MacLeod | OH - Fairfield | Southern District of Ohio, Eastern Division | Lanxaster, Ohio | Lancaster, Ohio | Lancaster, Ohio |
| Kearney | Liam | Webster Vicknair MacLeod | OR - Multnomah | District of Oregon | Portland, Oregon | Kirkland, Washington | Portland, Oregon |
| Kearns | Karlie | Wallace Miller | Georgia, Hart County | U.S. District Court for the Middle District of Georgia, Athens Division | Hartwell, Georgia | Georgia | Hartwell, Georgia |
| Keaton | Sarah | Wallace Miller | New Mexico, Socorro County | U.S. District Court for the District of New Mexico | Socorro, New Mexico | Socorro, New Mexico | Socorro, New Mexico |
| Keck | Rodney | Webster Vicknair MacLeod | NM - Santa Fe | District of New Mexico | Sante Fa, New Mexico | Albuquerque, New Mexico | Sante Fa, New Mexico |
| Kee | James | Matthews & Associates | DeKalb, IL | Northern District of Illinois, Western Division | Sycamore, IL | South Elgin, IL | Sycamore, IL |
| Keefer | Kristie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Somerset,PA | Western District of Pennsylvania,Johnstown Division | Fairhope,PA | Fairhope,PA | Fairhope,PA |
| Keegan | Edward | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Orange | District of New Jersey | Chester, NY | West Nyack, NY | West Nyack, NY |
| Koehn | Austin | Forman Law Offices, P.A. | OH, Hardin County | United States District Court for the Northern District of Ohio, Western Division | Ada, OH | Lima, OH, Toledo, OH, Delray Beach, FL | Lima, OH, Toledo, OH, Delray Beach, FL |
| Keel | Jennifer | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Bay | District of New Jersey | Panama City, FL | Alabaster, AL | Alabaster, AL |
| Keen | Dwayne | Levin, Rojas, Camassar & Reck, LLC | WV, McDowell County | Southern District of West Virginia | Welch, WV | Welch, WV | Welch, WV |
| Keena | Joshua | SOMMERS SCHWARTZ | OR-Lincoln | USDC-District of Oregon | Newport, OR | Newport, OR | Newport, OR |
| Keene | Anna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mercer,WV | Southern District of West Virginia,Bluefield Division | Princeton,WV | Princeton,WV | Princeton,WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Keener | Steven | Frazer Law/HSGLaW | West Virginia, Kanawha County | Southern District of West Virginia, Division 2 | South Charleston, West Virginia | Charleston, West Virginia | South Charleston, West Virginia |
| Keenzel | George | Wallace Miller | New Mexico, San Juan County | U.S. District Court for the District of New Mexico | Farmington, New Mexico | New Mexico | Farmington, New Mexico |
| Keessen | Kyle | Johnson Becker, PLLC | Will, IL | Northern District of Illinois, Eastern Division | Frankfort, IL | Chicago, IL | Frankfort, IL |
| Keeton | Amanda | Levin, Rojas, Camasaar & Reck, LLC | Pinal County, AZ | The District of Arizona Phoenix Division | Casa Grande, AZ | Keeton, AZ | Keeton, AZ |
| Keffer | Misty | Matthews & Associates | Lorain, OH | Northern District of Ohio, Eastern Division | Sheffield Lake, OH | Elyria, OH | Sheffield Lake, OH |
| Keffer | Kevin | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Ridley Park, PA | Media, PA | Ridley Park, PA |
| Keichline | Katie | Fibich Leebron Copeland Briggs | Delaware County, Pennsylvania | Pennsylvania Eastern District Court | Secane, PA | Philadelphia, PA | Secane, PA |
| Keilman | Lawrence | Matthews & Associate | Lake, IN | Northern District of Indiana, Hammond Division | Hammond, IN | Munster, IN | Hammond, IN |
| Keith | David | Frazer Law/HSGLaW | Arizona, Maricopa County | District of Arizona, Phoenix Division | Glendale, Arizona | Phoenix, Arizona | Glendale, Arizona |
| Kekuewa | Keola Maluhia | Andrews & Thornton, AAL, ALC | Honolulu County, HI | Eastern District of Virginia - Richmond Division | Pearl City, HI | Pearl City, HI | Pearl City, HI |
| Kelleher | Jeffrey | Fibich Leebron Copeland Briggs | San Diego County, California | California Southern District Court  Southern Division | San Diego, California | San Diego, California | San Diego, California |
| Kelley | James | Fibich Leebron Copeland Briggs | Honolulu County, Hawaii | Hawaii District Court | Honolulu, HI | Honolulu, HI | Honolulu, HI |
| Kelley | Krystal | Fibich Leebron Copeland Briggs | Saint Bernard County, Louisiana | Louisiana Eastern District Court | Saint Bernard, LA | Metairie, LA | Saint Bernard, LA |
| Kelley | Michael | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Cedar Lake, IN | Merrillville, IN | Cedar Lake, IN |
| Kelley | William | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Van Nuys, California | California | Van Nuys, California |
| Kelly | Margaret | Flint Cooper | CA, Sacremento Co. | Eastern District of California, Sacramento Division | Carmichael, CA | Sacramento, CA | Carmichael, CA |
| Kelly | Zachary | Hammers Law Firm | Brevard County, Florida | Middle District of Florida - Orlando, Florida | Rockledge, Florida | Rockledge, Florida | Rockledge, Florida |
| Kelly | Jeremiah | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Pennsylvania, Allegheny County | Western District of Pennsylvania, Pittsburgh Division | Bethel Park, Pennsylvania | Pittsburgh, Pennsylvania; Bethel Park, Pennsylvania | Pittsburgh, Pennsylvania; Bethel Park, Pennsylvania |
| Kelly | Stephanie | Johnson Becker, PLLC | Beaufort, SC | Eastern District of Pennsylvania, Philadelphia | Beaufort, SC | Doylestown, SC | Beaufort, SC |
| Kelly | James | Matthews & Associates | Chester, PA | Eastern District of Pennsylvania | Newtown Square, PA | West Chester, PA | Newtown Square, PA |
| Kelly | Brittany | Nigh Goldenberg Raso & Vaughn, PLLC | DC, Monroe | District of New Jersey | Rochester, DC | Rochester, NY | Rochester, NY |
| Kelly | Thomas | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Mineral | District of New Jersey | Keyser, WV | Keyser, WV | Keyser, WV |
| Kelly | Michelle | Shaiti & Company PLLC | AL, Hale County | S.D.AL, Mobile Divison | Akron, AL | Tuscaloosa, AL; Birmingham, AL; Boston, MA; Northport, AL, Akron, AL | Tuscaloosa, AL; Birmingham, AL; Boston, MA; Northport, AL, Akron, AL |
| Kelly | Omar | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Kelly | Mary | Wallace Miller | Connecticut, Hartford County | U.S. District Court for the District of Connecticut | Glastonbury, Connecticut | Annapolis, Maryland | Glastonbury, Connecticut |
| Kelly | Meagen | Wallace Miller | Georgia, Elbert County | U.S. District Court for the Middle District of Georgia, Athens Division | Elberton, Georgia | Elberton, Georgia | Elberton, Georgia |
| Kelsey | Joshua | Johnson Becker, PLLC | Clark, OH | Southern District of Ohio, Western Division | Springfield, OH | Xenia, OH | Springfield, OH |

| Kelsey | Kyle | Webster Vicknair MacLeod | ID - Cassia | District of Idaho | Declo, Idaho | Twin Falls, Idaho | Declo, Idaho |
|---|---|---|---|---|---|---|---|
| Kelso | Leah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monroe,NY | Western District of New York,Rochester Division | Brockport,NY | Brockport,NY | Brockport,NY |
| Kembro | Justin | Johnson Becker, PLLC | Mobile, AL | Southern District of Alabama, Mobile Division | Mobile, AL | Mobile, AL | Mobile, AL |
| Kemper | Travis | Levin Papantonio Rafferty | Pennsylvania, Adams County | Middle District of Pennsylvania Harrisburg Division | East Berlin, Pennsylvania | York, Pennsylvania | Dover, Pennsylvania |
| Kempfer | Jesse | Matthews & Associates | Clinton, IL | Southern District of Illinois, East St. Louis Division | Centralia, IL | Alton, IL | Centralia, IL |
| Kendall | Sharon | Webster Vicknair MacLeod | MN - Wright | District of Minnesota | Buffalo, Minnesota | Monticello, Minnesota | Buffalo, Minnesota |
| Kendall | Christina | Robert Peirce & Associates | Snohomish County, WA | Western District of Washington | Sultan, WA | Monroe, WA | Sultan, WA |
| Kendra | Nadia | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Palos Hill, Illinois | Oak Lawn, Illinois | Palos Hill, Illinois |
| Kendrick | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Shelbiana,KY | Shelbiana,KY | Shelbiana,KY |
| Kenfield | John | Webster Vicknair MacLeod | SD - Minnehaha | District of South Dakota | Sioux Falls, South Dakota | Sioux Falls, South Dakota | Sioux Falls, South Dakota |
| Kennedy | Nicole | Johnson Becker, PLLC | Westmoreland, PA | Western District of Pennsylvania, Pittsburgh Division | Slickville, PA | Greensburg, PA | Slickville, PA |
| Kennedy | Kimberly | Levin, Rojas, Camassar & Reck, LLC | IN, Lake County | Northern District of Indiana | Griffith, IN | Griffith, IN | Griffith, IN |
| Kennedy | Tyler | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Clark | District of New Jersey | Henryville, IN | Jeffersonville , IN | Clarksville , IN |
| Kennedy | Autumn | Peiffer Wolf Carr Kane Conway & Wise, LLP | Beaver,PA | Western District of Pennsylvania,Pittsburgh Division | Aliquippa,PA | Aliquippa,PA | Aliquippa,PA |
| Kennedy | Laura | Wallace Miller | Ohio, Licking County | U.S. District Court for the Southern District of Ohio, Eastern Division | Newark, Ohio | Ohio, Georgia, Florida, North Carolina | Newark, Ohio |
| Kennedy | Heather | Wallace Miller | Utah, Salt Lake County | US District Court for the District of Utah | West Valley, City Utah | Salt Lake City, Utah | Salt Lkae City, Utah |
| Kennelly | Alexander | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Lake Worth, FL | Sunrise Florida | Sunrise Florida |
| Kennemer | Robert | ASK LLP | CA, Kern | E.D. Cal., Fresno Division | Delano, CA | Colorado Springs, CO | Colorado Springs, CO |
| Kenney | Francis | Webster Vicknair MacLeod | MA - Middlesex | District of Massachusetts | Everett, Massachusetts | Everett/ Bedford, Massachusetts | Everett, Massachusetts |
| Kent | Karl | ASK LLP | OK, Oklahoma | W.D. Okla. | Oklahoma City, OK | Oklahoma City, OK | Oklahoma City, OK |
| Kent | Leo | Flint Cooper | IN, Owen Co. | Southern District of Indiana, Indianapolis Division | Freedom, IN | Terre Haute, IN | Freedom, IN |
| Kent | Billy | Wallace Miller | Arkansas, White County | United States District Court for the Eastern District of Arkansas, Central Division | Searcy, Arkansas | Brewton, Alabama | Brewton, Alabama; Searcy, Arkansas |
| Kerbs | Jesse | Flint Cooper | MT, Flathead Co. | District of Nevada, Las Vegas Division | Kalispell, MT | Henderson, NV | Henderson, NV |
| Kerchner | Paul | ASK LLP | NV, Clark | D. Nev. | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Kereeman | Kelli | Flint Cooper | NV, Elko Co. | District of Utah, Salt Lake City Division | West Wendover, NV | Bountiful, UT | Bountiful, UT |
| Kerensky | Corey | Forman Law Offices, P.A. | ID, Ada County | United States District Court for the District of Idaho, Boise Division | Meridian, ID | Delray beach Florida | Pompano beach Florida |
| Kern | Erin | Frazer Law/HSGLaW | Indiana, Lawrence County | Southern District of Indiana, New Albany Division | Williams, Indiana | Bloomington, Indiana | Williams, Indiana |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kern | William | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Braddock, PA | Wilmerding, PA | Braddock, PA |
| Kern | Joseph | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Miami-Dade | District of New Jersey | Miami, FL | Naverville, IL. | Woodridge, IL. |
| Kerns | Robert | SOMMERS SCHWARTZ | PA-Fayette | USDC-Western District of Pennsylvania | Markleysburg, PA | Markleysburg, PA | Markleysburg, PA |
| Kerpetenoglu | Nicholas | Webster Vicknair MacLeod | MD - Anne Arundel | District of Maryland | Glen Burnie, Maryland | Glen Burnie, Maryland | Glen Burnie, Maryland |
| Kerr | Paige | Matthews & Associates | Crawford, PA | Western District of Pennsylvania | Greenville, PA | Greenville, PA | Greenville, PA |
| Keener | Melissa | Matthews & Associates | Berkeley, WV | Northern District of West Virginia | Martinsburg, WV | Martinsburg, WV | Martinsburg, WV |
| Kessler | Jaimne | Johnson Becker, PLLC | Raleigh, WV | Southern District of West Virginia, Raleigh Division | Shady Spring, WV | Stansford, WV | Shady Spring, WV |
| Kester | Angelica | Frazer PLC | New York, Erie County | Western Disctrict Court of New York, Buffalo | Lancaster, New York | Buffalo, New York; West Seneca, New York | Lancaster, New York |
| Ketterer | Jonathan | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Erie | District of New Jersey | Eden, NY | buffalo , NY | Eden, NY |
| Ketterman | Barbara | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Wood | District of New Jersey | Parkersburg, WV | Parkersburg, WV | Parkersburg, WV |
| Kevern | Syrena | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Glendale, AZ | Tucson, AZ | Glendale, AZ |
| Key | Crystal | Frazer PLC | North Carolina, Surry County | Middle District Court of North Carolina, Winston Salem | Mount Airy, North Carolina | Mount Airy and Pilot, North Carolina | Mount Airy, North Carolina |
| Keyes | Danielle | Flint Cooper | AK, Anchorage Borough | District of Alaska, Anchorage Division | Anchorage, AK | Seattle, WA | Anchorage, AK |
| Keys | Brandon | Frazer Law/HSGLaW | Oregon, Polk County | District Court of Oregon, Portland | Monmouth, Oregon | Surprise, Arizona | Surprise, Arizona; Monmouth, Oregon |
| Keys | Brandon | Shaiti & Company PLLC | OR, Polk County | Dist. OR, Portland Divison | Monmouth, OR | Bullhead City, AZ; Avondale, AZ; Surprise, AZ; Lake Havasu, AZ; Monmouth, OR | Surprise, AZ; Lake Havasu, AZ |
| Khanna | Priya | Frazer PLC | Washington State, Snohomish County | Western District Court of Washington, Seattle | Everett, Washington | Everett, Washington | Everett, Washington |
| Kharuf | Melissa | Hammers Law Firm | Escambia County, Florida | Northern District of Florida - Pensacola, Florida | Pensacola, Florida | Pace, Florida | Pensacola, Florida |
| Khatib | Sami | Wallace Miller | California, Riverside County | U.S. District Court for the Central District of California, Eastern Division | Corona, California | Michigan, California | Corona, California |
| Kidd | Kimberly | ASK LLP | VA, Fairfax | E.D. Va., Alexandria Division | Alexandria, VA | Baltimore, MD | Baltimore, MD |
| Kidd | Jessica | Matthews & Associates | Fannin, GA | Northern District of Georgia, Gainesville Division | Blairsville, GA | Atlanta, GA | Blairsville, GA |
| Kidd | Kimberly | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Kanawha | District of New Jersey | Saint Albans, WV | Hurricane, WV | Saint Albans, WV |
| Kiehlbauch | William | The Dolman Russo Firm | MI, Allegan County | US District Court of Michigan - W Division | Plainwell, MI | Kalamazoo, MI | Kalamazoo, MI |
| Kiewra | Natasha | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Dunbar, WV | Charleston, WV | Dunbar, WV |
| Kilgore | Roger | Peiffer Wolf Carr Kane Conway & Wise, LLP | Greenup,KY | Eastern District of Kentucky,Northern Division at Ashland | Flatwoods,KY | Flatwoods,KY | Flatwoods,KY |
| Kilkenny | James | Frazer Law/HSGLaW | West Virginia, Wood County | Southern District of West Virginia, Division 2 | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Killeen | Jason | Wallace Miller | Connecticut, New London County | U.S. District Court for the District of Connecticut | New London, Connecticut | Groton, Connecticut; New London, Connecticut | New London, Connecticut |
| Killela | Jeremey | Webster Vicknair MacLeod | MA - Berkshire | District of Massachusetts | Pittsfield, Massachusetts | Pittsfield, Massachusetts | Pittsfield, Massachusetts |

| Killion | Tony | ASK LLP | IL, Sangamon | C.D. Ill., Springfield Division | Springfield, IL | Springfield, IL | Springfield, IL |
| Killion | Tony | D. Miller & Associates PLLC | Illinois, Sangamon | USDC - C.D. Illinois | riverton, IL | riverton, IL | riverton, IL |
| Kim | Scott | Andrews & Thornton, AAL, ALC | Jefferson County, CO | Eastern District of Virginia - Richmond Division | Wheat Ridge, CO | Wheat Ridge, CO | Wheat Ridge, CO |
| Kimball | Frank | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Haverhill, MA | Lawrence, Massachusetts | Haverhill, Massachusetts |
| Kimble | Stephanie | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Plantation florida | Plantation fl |
| Kimble | Michelle | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Summit | District of New Jersey | Akron, OH | Akron, OH | Akron, OH |
| Kimbrell | Anthony | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Walker | District of New Jersey | Jasper, AL | Jasper, AL | Jasper, AL |
| Kimmel | Keri | Andrews & Thornton, AAL, ALC | Cuyahoga County, OH | Eastern District of Virginia - Richmond Division | Warrenville Heights, OH | Warrenville Heights, OH | Warrenville Heights, OH |
| Kimmel | Ruth | Wallace Miller | Oregon, Clackamas County | United States District Court for the District of Oregon; Portland Division | Milwaukie, Oregon | Portland, Oregon | Milwaukie, Oregon |
| Kimmel | Coty | Webster Vicknair MacLeod | NY - Genesee | Western District of New York, Buffalo Division | Batavia, New York | Batavia, New York | Batavia, New York |
| Kimple | Robert | Flint Cooper | OH, Trumbull Co. | Northern District of Ohio, Eastern Division | Niles, OH | Austintown, OH | Niles, OH |
| Kincannon | Brooke | Matthews & Associates | Madison, IL | Southern District of Illinois, East St. Louis Division | East Saint Louis, IL | Caseyville, IL | East Saint Louis, IL |
| Kindel | Jason | Wallace Miller | Pennsylvania, Clarion County | United States District Court for the Western District of Pennsylvania | Clarion, Pennsylvania | Clarion, Pennsylvania | Clarion, Pennsylvania |
| Kinder | Rachael | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Milton, WV | Milton, WV | Milton, WV |
| Kindermann | Jillian | Fibich Leebron Copeland Briggs | Marion County, Illinois | Illinois Southern District Court  East St. Louis Division | Alma, IL | Salem, IL | Alma, IL |
| King | Mary | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Marlborough, MA | South Windsor, Connecticut | Rockville, Connecticut |
| King | Christopher | Johnson Becker, PLLC | Brevard, FL | District of South Carolina, Florence | Palm Bay, FL | Charleston, FL | Palm Bay, FL |
| King | Keith | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | ME, Penobscot | District of Maine (Bangor Division) | Glenburn, ME | Bangor, ME | Bangor, ME |
| King | Matthew | Levin, Rojas, Camassar & Reck, LLC | WV, Kanawha County | Southern District of West Virginia | Charleston, WV | Charleston, WV | Charleston, WV |
| King | Travis | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Covina, CA | Santa Ana, CA | Covina, CA |
| King | Bon | Schlichter Bogard, LLP | Roane, WV | Southern District of West Virginia - Charleston | Looneyville, WV | Looneyville, WV; Ripley, WV; Spencer, WV | Looneyville, WV; Ripley, WV; Spencer, WV |
| King | Emmalie | SOMMERS SCHWARTZ | PA-Perry | USDC-Eastern District of Pennsylvania | Millerstown, PA | Harrisburg, PA | Millerstown, PA |
| King | John | SOMMERS SCHWARTZ | WV-Putnam | USDC-Southern District of West Virginia | Leon, WV | Leon, WV | Leon, WV |
| King | Dylan | Wallace Miller | California , Los Angeles County | United States District Court for the Central District of California; Western Division | Los Angeles, California | Santa Barbara, California | Ventura, California |
| King | Michelle | Wallace Miller | California, Solano County | U.S. District Court for the Eastern District of California, Sacramento Division | Vallejo, California | Vallejo, California | Vallejo, California |
| King | Elizabeth | Wallace Miller | Iroquois County, Illinois | Central District of Illinois, Urbana Division | Cissna Park, Illinois | Twisp, Washington State; Rantoul, Illinois; Champaign, Illinois | Twisp, Washington State; Rantoul, Illinois; Champaign, Illinois |
| King | Edward | Webster Vicknair MacLeod | KS - Reno | District of Kansas | Hutchinson, Kansas | Hutchinson, Kansas | Hutchinson, Kansas |

| King | Aaron | Webster Vicknair MacLeod | OH - Montgomery | Southern District of Ohio, Western Division | Dayton, Ohio | Dayton, Ohio | Dayton, Ohio |
| King | Tracie | D. Miller & Associates PLLC | Ohio, Franklin | USDC - S.D. Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| King | Angela | Levin Papantonio Rafferty | Ohio, Jefferson County | Southern District of Ohio Eastern Division | Toronto, Ohio | Holland, Ohio | Toronto, Ohio |
| King | Kahdigdra | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| King Smith | Candice | Webster Vicknair MacLeod | KY - Nicholas | Eastern District of Kentucky, Lexington Division | Carlisle, Kentucky | Lexington and Cynthiana, Kentucky | Carlisle, Kentucky |
| King-Bailey | Ratasha | Fibich Leebron Copeland Briggs | Sacramento County, California | California Eastern District Court  Sacramento Division | Sacramento, CA | Sacramento, CA | Sacramento, CA |
| Kingery | Matthew | Matthews & Associates | El Paso, CO | District of Colorado | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Kinlaw | Tabitha | Fibich Leebron Copeland Briggs | Brunswick County, NC | North Carolina Eastern District Court  Southern Division | Southport, NC | Randleman, North Carolina | Asheboro, North Carolina |
| Kinnamon | Courtney | Johnson Becker, PLLC | Ross, OH | Southern District of Ohio, Eastern Division | Chillicothe, OH | Chillicothe, OH | Chillicothe, OH |
| Kinnett | Nicole | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | New Smyrna Beach, FL | New Smyrna Beach, FL | New Smyrna Beach, FL |
| Kinsman | Kyle | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Glendale, AZ | Glendale, AZ | Phoenix, AZ |
| Kirby | Jennifer | Johnson Becker, PLLC | McDowell, WV | Southern District of West Virginia, Bluefield Division | Bartley, WV | Welch, WV | Bartley, WV |
| Kirchell | Michael | Fibich Leebron Copeland Briggs | Mercer County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Stoneboro, PA | Grove City, PA | Stoneboro, PA |
| Kirchmann | Alex | ASK LLP | CA, Alameda | N.D. Cal., Oakland Division | Pleasanton, CA | San Rafael, CA | San Rafael, CA |
| Kirchmann | Lindsay | Johnson Becker, PLLC | Sarasota, FL | Middle District of Florida, Tampa Division | North Port, FL | Englewood, FL | North Port, FL |
| Kiriakides | Zarina | Fraser Law/HSGLaW | Florida, Miami-Dade County | Southern District Court of Florida, Miami | Miami Beach, Florida | North Miami Beach, Florida | Miami Beach, Florida |
| Kirk | Nicholas | Fibich Leebron Copeland Briggs | Licking County, Ohio | Ohio Southern District Court  Columbus Division | Newark, OH | Newark, OH | Newark, OH |
| Kirk | Mary | Matthews & Associates | Columbia, PA | Middle District of Pennsylvania | Bloomsburg, PA | Wilkes Barre, PA | Bloomsburg, PA |
| Kirk | David | Webster Vicknair MacLeod | NV - Nye | District of Nevada | Beatty, Nevada | Tujunga, California | Beatty, Nevada |
| Kirkendall | Craig | Flint Cooper | FL, Seminole Co. | Middle District of Florida, Orlando Division | Oviedo, FL | Winter Park, FL | Oviedo, FL |
| Kirkham | Judith | Wallace Miller | Utah, Salt Lake County | U.S. District Court for the District of Utah | Salt Lake City, Utah | Salt Lake City, Utah; Sandy, Utah | Salt Lake City, Utah |
| Kirkland | Kenneth | Hammers Law Firm | Escambia County, Florida | Northern District of Florida - Pensacola, Florida | Pensacola, Florida | Pensacola, Florida | Pensacola, Florida |
| Kirklin | Blake | Webster Vicknair MacLeod | MS - Warren | Southern District of Mississippi, Nothern Division Jackson | Vicksburg, Mississippi | Vicksburg, Mississippi | Vicksburg, Mississippi |
| Kirkpatrick | Kristy | ASK LLP | ID, Jefferson | D. Idaho | Rigby, ID | West Jordan, UT | West Jordan, UT |
| Kirkpatrick | Tracy | Forman Law Offices, P.A. | NY, Madison County | United States District Court for the Northern District of New York, Syracuse Division | Bridgeport, NY | Syracuse, NY New York City, NY | Syracuse, NY, New York City, NY |
| Kirkpatrick | Tracy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | NY, Onondaga | Northern District of New York (Syracuse) | Bridgeport, NY | Syracuse NY and NYC | Bridgeport NY |
| Kirkpatrick | Jonathon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Acadia,LA | Western District of Louisiana,Lafayette Division | Church Point,LA | Church Point,LA | Church Point,LA |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kirksey | Brady | Matthews & Associates | Jefferson, AL | Northern District of Alabama, Southern Division | Center Point, AL | Warrior, AL | Center Point, AL |
| Kirl | Cheyanne | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Wirt | District of New Jersey | Elizabeth, WV | Elizabeth, WV | Elizabeth, WV |
| Kiselewski | Valerie | Johnson Becker, PLLC | Franklin, IL | Southern District of Illinois, Benton | West Frankfort, IL | Harrisburg, IL | West Frankfort, IL |
| Kiser | Heather | Johnson Becker, PLLC | Raleigh, WV | Southern District of West Virginia, Raleigh Division | Beckley, WV | Beckley, WV | Beckley, WV |
| Kiskadden | Karli | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,PA | Western District of Pennsylvania,Pittsburgh Division | Amity,PA | Amity,PA | Amity,PA |
| Kissick | Oliver | Johnson Becker, PLLC | Oxford, ME | District of Maine, Portland | Dixfield, ME | Farmington, ME | Dixfield, ME |
| Kistler | Ryan | Flint Cooper | IL, Fayette Co. | Southern District of Illinois, East St. Louis Division | Vandalia, IL | Litchfield, IL | Vandalia, IL |
| Klawiter | Raymond | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bucks,PA | Eastern District of Pennsylvania,Philadelphia Division | Trevose,PA | Trevose,PA | Trevose,PA |
| Klein | Adrienne | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clarion,PA | Western District of Pennsylvania,Pittsburgh Division | Knox,PA | Knox,PA | Knox,PA |
| Kleintop | Linda | Wallace Miller | Pennsylvania, Northampton County | U.S. District Court for the Eastern District of Pennsylvania | Bath, Pennsylvania | Bethlehem, Pennsylvania; Phillipsburg, New Jersey | Bath, Pennsylvania |
| Klementowich | Louis | Fibich Leebron Copeland Briggs | Onslow County, NC | North Carolina Eastern District Court  Southern Division | Jacksonville, NC | Orchard Park, New York | Orchard Park, New York |
| Klemetson | Heidi | Johnson Becker, PLLC | Towns, GA | Western District of North Carolina, Asheville | Hiawassee, GA | Andrews, GA | Hiawassee, GA |
| Klemme | Amanda | Johnson Becker, PLLC | Erie, OH | Northern District of Ohio, Western Division | Sandusky, OH | Toledo, OH | Sandusky, OH |
| Kletter | Michelle | Wallace Miller | Allegheny County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Coraopolis, Pennsylvania | Wexford, Pennsylvania; Ingomar, Pennsylvania; Gibsonia, Pennsylvania | Wexford, Pennsylvania; Ingomar, Pennsylvania; Gibsonia, Pennsylvania |
| Klimek | Jonathan | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | West Seneca, New York | Williamsville, New York | West seneca, New York |
| Kline | Richard | Frazer Law/HSGLaW | Oregon, Jackson County | District of Oregon, Medford Division | Central Point, Oregon | Portland, Oregon | Central Point, Oregon |
| Kline | Richard | Frazer Law/HSGLaW | Pennsylvania, Monroe County | Middle District of Pennsylvania | East Stroudsburg, Pennsylvania | Coal Township Penitentiary, Pennsylvania | East Stroudsburg, Pennsylvania |
| Kline | David | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Giastel. | NE, Douglas | District of Nebraska (Omaha) | Omaha, NE | Omaha, Nebraska | Omaha, Nebraska |
| Kline | Kylin | Matthews & Associates | Tioga, PA | Middle District of Pennsylvania | Mansfield, PA | Williamsport, PA | Mansfield, PA |
| Klinger | Marta | Flint Cooper | PA, Centre Co. | Middle District of Pennsylvania, Williamsport Division | State College, PA | State College, PA | State College, PA |
| Klink | Shane | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,PA | Western District of Pennsylvania,Pittsburgh Division | Connellsville,PA | Connellsville,PA | Connellsville,PA |
| Klocko | Miranda | Johnson Becker, PLLC | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Garfield Heights, OH | Garfield Heights, OH | Garfield Heights, OH |
| Kluck | Jamie | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Luzerne | District of New Jersey | Wilkes-Barre, PA | Phoenixville, PA | Wilkes-Barre, PA |
| Kmeta | Sara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Porter,IN | Northern District of Indiana,Hammond Division | Valparaiso,IN | Valparaiso,IN | Valparaiso,IN |
| Knafo | Scott | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Palm Springs | Palm Springs |
| Knauff | Jonathan | ASK LLP | OH, Ross | S.D. Ohio, Eastern Division | Bainbridge, OH | Bainbridge, OH | Bainbridge, OH |
| Knibiehly | Eric | Matthews & Associates | Marion, WV | Northern District of West Virginia | Pleasant Valley, WV | Keyser, WV | Pleasant Valley, WV |

| Knight | Jerry | ASK LLP | IN, Dearborn | S.D. Ind., New Albany Division | Lawrenceburg, IN | Cincinnati, OH | Cincinnati, OH |
|--------|-------|---------|--------------|-------------------------------|------------------|----------------|----------------|
| Knight | Jeremy | Frazer Law/HSGLaW | Colorado, Arapahoe County | District of Colorado, Denver Division | Aurora, Colorado | Aurora, Colorado; Loveland, Colorado | Aurora, Colorado |
| Knight | Jan | Matthews & Associates | York, PA | Middle District of Pennsylvania | Hanover, PA | Hanover, PA | Hanover, PA |
| Knight | Kale | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Oklahoma,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Pauls Valley and Shawnee Division | Oklahoma City,OK | Oklahoma City,OK | Oklahoma City,OK |
| Knipfing | Tara | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Southern District Court  Manhattan Division | Middle Island, NY | East Patchogue, New York | East Islip, New York |
| Knipple | Joshuah | Fibich Leebron Copeland Briggs | Cambria County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Johnstown, PA | Johnstown, PA | Johnstown, PA |
| Knold | Sean | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz. Gastel. | WA, Grays Harbor | Western District of Washington (Tacoma) | Aberdeen, WA | Aberdeen, WA | Aberdeen, WA |
| Knorr | Taylor | Frazer Law/HSGLaW | California, San Diego County | Southern District of California | Lakeside, California | El Cajon, California | Lakeside, California |
| Knox | Jason | Johnson Becker, PLLC | Washington, PA | Western District of Pennsylvania, Pittsburgh Division | Washington, PA | Washington, PA | Washington, PA |
| Knox | Stephany | Johnson Becker, PLLC | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Brookpark, OH | Parma, OH | Brookpark, OH |
| Knox | Jason | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Washington,PA | Western District of Pennsylvania,Pittsburgh Division | Washington,PA | Washington,PA | Washington,PA |
| Koch | Robert | Flint Cooper | OH, Belmont Co. | Southern District of Ohio, Eastern Division | St. Clairsville, OH | St. Clairsville, OH | St. Clairsville, OH |
| Koch | Tamara | Wallace Miller | North Dakota, Burlieght County | U.S. District Court for the District of North Dakota | Bismarck, North Dakota | North Dakota | Bismarck, North Dakota |
| Koch | Alicia | Webster Vicknair MacLeod | IL - Winnebago | Northern District of Illinois, Western Division | Machesney Park, Illinois | Belvidere, Illinois | Machesney Park, Illinois |
| Koedatich | Anthony | Frazer Law/HSGLaW | New York, Broome County | Northern District of New York, Binghamton Division | Binghamton, New York | New York | Binghamton, New York |
| Koepke | William | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Koester | Richard | Webster Vicknair MacLeod | IL - Champaign | Central District of Illinois, Urbana Division | Saint-Joseph, Illinois | Danville, Indiana | Saint Joseph, Illinois |
| Kohler | Brad | Fibich Leebron Copeland Briggs | Oneida County, NY | New York Eastern District Court  Brooklyn Division | Utica, NY | Goldsboro, North Carolina | Pikeville, North Carolina |
| Kokotas | Cyle | Wallace Miller | Lake County, Illinois | Northern District of Illinois, Eastern Division | Gurnee, Illinois | Flower Mound, Texas; Gurnee, Illinois | Gurnee, Illinois; Fort Worth, Texas; Euless, Texas; Flower Mound, Texas |
| Kolano | Anthony | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Monroeville, PA | Pittsburgh, PA |
| Kollmann | Darcie | Webster Vicknair MacLeod | MN - Brown | District of Minnesota | New Ulm, Minnesota | New Ulm, Minnesota | New Ulm, Minnesota |
| Koncur | Matthew | Wallace Miller | Lake County, Ohio | Northern District of Ohio,Eastern Division, Cleveland | Willoughby, Ohio | Mentor, Ohio; Euclid, Ohio | Mentor, Ohio; Cleveland, Ohio |
| Konetski | Thomas | Webster Vicknair MacLeod | MD - Cecil | District of Maryland | Port Deposit, Maryland | San Diego & Port Deposit (MD), California | Port Deposit, Maryland |
| Konidis | James | Frazer PLC | New York, Broome County | Northern District Court of New York, Binghamton | Binghamton, New York | Johnson, New York | Binghamton, New York |
| Konopa | Joanna | Fibich Leebron Copeland Briggs | Lucas County, Ohio | Ohio Northern District Court  Toledo Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Konrad | Heather | Levin Papantonio Rafferty | Illinois, Clark County | Southern District of Illinois Benton Division | Marshall, Illinois | Paris, Illinois | Marshall, Illinois |
| Koontz | Joshua | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Reading, PA | Reading, PA | Reading, PA |

| Kopas | Jamie | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Ambridge, PA | Ambridge, PA | Ambridge, PA |
|---|---|---|---|---|---|---|---|
| Korman | Russel | Wallace Miller | California , Sacramento County | US District Court for the Eastern District of California; Sacramento Division | Carmichael, California | Sacramento, California | Carmichael, California |
| Korth | Susan | Flint Cooper | AZ, Pima Co. | District of Arizona, Phoenix Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Kos | Alen | Robert Peirce & Associates | Essex County, MA | District of Massachusetts | Marblehead, MA | Boca Raton, FL and Lynn, MA | Boca Raton, FL and Marblehead, MA |
| Kosbruk | Jerslyn | Wallace Miller | Nevada, Clark County | U.S. District Court for the District of Nevada | Henderson, Nevada | Fairbanks, Alaska; Henderson, Nevada | Henderson, Nevada |
| Koss | Corienne | Wallace Miller | Illinois, Kane County | United States District Court for the Northern District of Illinois; Eastern Division | Sugar Grove, Illinois | Fort Belvoir, Virginia | Sugar Grove, Illinois |
| Kouns | James | Andrews & Thornton, AAL, ALC | Cabell County, WV | Eastern District of Virginia - Richmond Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Koursiotis | Evdokia | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Holiday, FL | FL | FL |
| Kovach | Jordan | Johnson Becker, PLLC | Monongalia, WV | Northern District of West Virginia, Clarksburg Division | Morgantown, WV | Chestnut Ridge, WV | Morgantown, WV |
| Kraetz | John | Robert Peirce & Associates | Maricopa County, AZ | District of Arizona | Scottsdale, AZ | Phoenix, AZ | Scottsdale, AZ |
| Krajewski | Lance | Webster Vicknair MacLeod | WI - Brown | Eastern District of Wisconsin | Green bay, Wisconsin | Green bay, Wisconsin | Green bay, Wisconsin |
| Krajniak | Nicholas | The Dolman Russo Firm | MI, Macomb County | US District Court of Michigan - E Division | Shelby Township, MI | Warren, MI | Center Line, MI |
| Kramer | Matthew | ASK LLP | TX, Bexar | W.D. Tex., San Antonio Division | San Antonio, TX | San Antonio, TX | San Antonio, TX |
| Kramer | Kevin | Wallace Miller | Pennsylvania, Lancaster County | United States District Court for the Eastern District of Pennsylvania | Lititz, Pennsylvania | Ambler, Pennsylvania | Lititz, Pennsylvania |
| Kratzer | Mark | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | PA, Montgomery | Eastern District of Pennsylvania (Philadelphia Division) | Hatfield, PA | Philadelphia PA, Montgomery County PA | Philadelphia & Hatfield PA |
| Kraus | Amy | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Angelina | District of New Jersey | Zavalla, TX | Bayton, TX | Zavalla, TX |
| Kraus | Darrin | Webster Vicknair MacLeod | NE - Dakota | District of Nebraska | South Sioux City, Nebraska | Dakota Dunes, South Dakota | South Sioux City, Nebraska |
| Krauss | Keith | Webster Vicknair MacLeod | NY - Orange | Southern District of New York, Utica Division | Newburgh, New York | Goshen, New York | Newburgh, New York |
| Krehbiel | Todd | Webster Vicknair MacLeod | NV - Carson City | District of Nevada | Carson City, Nevada | Reno, Nevada | Carson City, Nevada |
| Kremer | Mindy | Matthews & Associates | Van Wert, OH | Northern District of Ohio, Western Division | Van Wert, OH | Lima, OH | Van Wert, OH |
| Krider | Kyle | Fibich Leebron Copeland Briggs | Delaware County, Pennsylvania | Pennsylvania Eastern District Court | Ridley Park, PA | Sharon Hill, PA | Ridley Park, PA |
| Kroll | Michael | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Tinley Park, Illinois | Chicago, Illinois | Tinley Park, |
| Kromer | Jason | Fibich Leebron Copeland Briggs | Chilton County, Alabama | Alabama Middle District Court  Northern Division | Thorsby, Alabama | Birmingham, Alabama | Thorsby, Alabama |
| Krouse | Dustin | Johnson Becker, PLLC | Logan, OH | Southern District of Ohio, Eastern Division | West Liberty, OH | Marion, OH | West Liberty, OH |
| Kruckmeyer | Nicole | Frazer PLC | New York, Sullivan County | Southern District Court of New York, White Plains | Loch Sheldrake, New York | Fallsburg, New York | Loch Sheldrake, New York |
| Krug | Rachel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Callaway,KY | Western District of Kentucky,Paducah Division | Murray,KY | Murray,KY | Murray,KY |
| Krul | Jessica | Levin, Rojas, Camasnar & Reck, LLC | Portage County, OH | Northern District of Ohio | Ravenna, OH | Kent, OH | Ravenna, OH |

| Krupnik | Alisa | Alex Davis Law PSC | Nevada, Clark | District of Nevada, Las Vegas Division | Henderson, Nevada | Las Vegas, Nevada | Henderson, Nevada |
|---|---|---|---|---|---|---|---|
| Kruse | Kristen | Andrews & Thornton, AAL, ALC | Sedgwick County, KS | Eastern District of Virginia - Richmond Division | Valley Center, KS | Valley Center, KS | Valley Center, KS |
| Kruse | Thomas | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Orland Park, Illinois | Tinley Park, Illinois | Orland Park, Illinois |
| Krutz | Lauren | Flint Cooper | PA, Luzerne | Middle District of Pennsylvania, Wilkes-Barre | Wilkes-barre, PA | Wilkes-Barre, PA | Wilkes-Barre, PA |
| Kruzinski Sr. | Jeffrey | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Krystek | Ryan | ASK LLP | CA, Solano | E.D. Cal., Sacramento Division | Fairfield, CA | Fairfield, CA | Fairfield, CA |
| Kubaugh | Ellen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Luzerne,PA | Middle District of Pennsylvania,Scranton Division | Swoyersville,PA | Swoyersville,PA | Swoyersville,PA |
| Kubiak | Mateusz | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Kubicki | Holly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,IN | Southern District of Indiana,Indianapolis Division | Indianapolis,IN | Indianapolis,IN | Indianapolis,IN |
| Kubli | Ryan | Fibich Leebron Copeland Briggs | Berkshire County, MA | Massachusetts Judicial District Court  Western Division | Pittsfield, MA | Pittsfield, Massachusetts | Pittsfield, Massachusetts |
| Kugele | Blair | Levin, Rojas, Camassar & Reck, LLC | OH, Clermont and Hamilton counties | Southern District of Ohio | Milford, OH | Milford, OH | Milford, OH |
| Kuhlmann | Roy | Frazer Law/HSGLaW | Oregon, Polk County | District Court of Oregon, Portland | Monmouth, Oregon | Monmouth, Oregon | Monmouth, Oregon |
| Kuhn | Kelly | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Springfield, MA | Springfield, Massachusetts | Springfield, Massachusetts |
| Kuhn | Zachary | Frazer PLC | New York, Monroe County | Western District Court of New York, Rochester | Spencerport, New York | Rochester, New York | Spencerport, New York |
| Kuhn | Todd | Webster Vicknair MacLeod | OH - Darke | Southern District of Ohio, Western Division | Greenville, Ohio | Greenville, Ohio | Greenville, Ohio |
| Kukan | Alicia | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Deerborn Heights, MI | Inkster, MI | Canton, MI |
| Kukoleca | Zachary | Johnson Becker, PLLC | Erie, NY | District of Nevada, Reno | Lackawanna, NY | Dunkirk, NY | Lackawanna, NY |
| Kukuc | Brett | Johnson Becker, PLLC | Buchanan, MO | Western District of Missouri, St Joseph Division | Saint Joseph, MO | Saint Joseph, MO | Saint Joseph, MO |
| Kung | Cameron | Webster Vicknair MacLeod | MA - Norfolk | District of Massachusetts | Walpole, Massachusetts | Walpole, Massachusetts | Walpole, Massachusetts |
| Kunkle | Robin | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Williamson | District of New Jersey | Cedar Park, TX | Bastrop, TX | Cedar Park, TX |
| Kunz | Joseph | Peiffer Wolf Carr Kane Conway & Wise, LLP | Philadelphia,PA | Eastern District of Pennsylvania,Philadelphia Division | Philadelphia,PA | Philadelphia,PA | Philadelphia,PA |
| Kupp | Victoria | Wallace Miller | Oklahoma, Tulsa County | U.S. District Court for the Northern District of Oklahoma | Tulsa, Oklahoma | Owasso, Oklahoma; Tulsa, Oklahoma | Tulsa, Oklahoma |
| Kupreisis | Daniel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | Chicago,IL | Chicago,IL | Chicago,IL |
| Kurian | Robert | Fibich Leebron Copeland Briggs | Summit County, Ohio | Ohio Northern District Court  Akron Division | Akron, OH | Ravenna, OH | Akron, OH |
| Kurlawala | Zain | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Fort | District of New Jersey | Richmond, TX | Houston, TX | sugarland, TX |
| Kurst | Rob | Frazer Law/HSGLaW | New York, Broome County | Northern District of New York, Binghamton Division | Vestal, New York | Vestal, New York, Ithaca, New York | Vestal, New York |
| Kurtz | Darby | Frazer PLC | Maryland, Washington County | District Court of Maryland, Greenbelt | Hagerstown, Maryland | Laural, Maryland; Crownesville, Maryland | Hagerstown, Maryland |

| Kurtzhals | Michael | Johnson Becker, PLLC | Berkeley, SC | Western District of Pennsylvania, Pittsburgh Division | Moncks Corner, SC | Butler, SC | Moncks Corner, SC |
| Kurutz | Michael | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WI, Waukesha | Eastern District of Wisconsin (Milwaukee Division) | Menomonee Falls, WI | Heartland ,WI | Menomonee Falls , WI |
| Kusey | Brad | Webster Vicknair MacLeod | OR - Lane | District of Oregon | Creswell, Oregon | Roseburg, Oregon | Creswell, Oregon |
| Kut | Yaroslav | Flint Cooper | CA, Sacramento Co. | Eastern District of California, Sacramento Division | North Highlands, CA | Sacramento, CA | North Highlands, CA |
| Kuyal | Kuyanna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monroe,NY | Western District of New York,Rochester Division | Scottsville,NY | Scottsville,NY | Scottsville,NY |
| Kuznik | Kaitlyn | Peiffer Wolf Carr Kane Conway & Wise, LLP | Erie,NY | Western District of New York,Buffalo Division | Lancaster,NY | Lancaster,NY | Lancaster,NY |
| Kvidera | David | Robert Peirce & Associates | Larimer County, CO | District of Colorado | Fort Collins, CO | Fort Collins, CO | Fort Collins, CO |
| Kyle | Joshua | Matthews & Associates | Monongalia, WV | Northern District of West Virginia | Morgantown, WV | Morgantown, WV | Morgantown, WV |
| Kylie | Renee | Webster Vicknair MacLeod | ME - Aroostook | District of Maine | Blaine, Maine | Hermon, Maine | Hermon, Maine |
| Labanz | Andres | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Lee | District of New Jersey | Cape Coral, FL | Palm Beach, FL, San Antonio, TX | Boynton Beach, FL, San Antonio, TX |
| Labarron | Emilio | Wallace Miller | California , Sacramento County | US District Court oft the Eastern District of California; Sacramento Division | Sacramento, California | Carmichael, California; Sacramento, California | Carmichael, California; Sacramento, California |
| Labruna | John | Seigel Law LLC | Bergen County, NJ | Southern District of FL | Mahwah, NJ | West Palm Beach, FL | West Palm Beach, FL |
| Labus | Wendy | Frazer PLC | Oklahoma, Coweta County | Eastern District Court of Oklahoma, Muskogee | Coweta, Oklahoma | Tulsa, Oklahoma; Sapulpa, Oklahoma | Coweta, Oklahoma |
| Lacava | Mark | Fibich Leebron Copeland Briggs | Butler County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Valencia, PA | Cranberry, PA | Valencia, PA |
| Lacey | Christy | Fibich Leebron Copeland Briggs | Franklin County, NY | New York Northern District Court  Albany Division | Chateaugay, NY | Tupper Lake, New York | Chateaugay, New York |
| Lach | Susan | The Dolman Russo Firm | MI, Genesee County | US District Court of Michigan - E Division | Flint, MI | Royal Oak, MI | Baltimore, MD |
| Lacher | Kurt | Wallace Miller | Jefferson Parish, Louisiana | Eastern District of Louisiana | Metairie, Louisiana | Belle Chasse, Louisiana; Terrytown, Louisiana; Metairie, Louisiana | Belle Chasse, Louisiana; Terrytown, Louisiana; Metairie, Louisiana |
| Lacovone | Michael | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Worcester, MA | Worcester, Massachusetts | Worcester, Massachusetts |
| Lacy | Tiffany | Fibich Leebron Copeland Briggs | Wyandotte County, Kanas | Kansas District Court | Bonner Springs, KS | Lawrence, KS | Bonner Springs, KS |
| Lacy | Tiffany | Johnson Becker, PLLC | Wyandotte, KS | District of Kansas, Kansas City | Bonner Springs, KS | Bonner Springs, KS | Bonner Springs, KS |
| Lacy | Vitae | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Monroe | District of New Jersey | Webster, NY | Rochester, NY | Webster, NY |
| Ladusky | John | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Washington, PA | Pittsburgh, PA |
| Lafferty | David | Matthews & Associates | Clark, OH | Southern District of Ohio, Western Division | Fairborn, OH | Xenia, OH | Fairborn, OH |
| Laffey | Craig | Frazer Law/HSGLaW | Pennsylvania, Allegheny County | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, Pennsylvania | Pittsburg, Pennsylvania | Pittsburg, Pennsylvania |
| Lafond | Aleesha | Webster Vicknair MacLeod | MO - Marion | Eastern District of Missouri, Northern Division | Hannibal, Missouri | Hannibal, Missouri | Hannibal, Missouri |
| Lago | Yvette | Fibich Leebron Copeland Briggs | Bronx County, NY | New York Northern District Court  Syracuse Division | Bronx, NY | Bronx, New York | Bronx, New York |
| Lagrou | Dwayne | The Dolman Russo Firm | MI, Lapeer County | U.S. District Court for the Eastern District of Michigan | Lapeer, MI | Bloomfield Hills, MI | Lapeer, MI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lagutap | Jacqueline | Matthews & Associates | Bourbon, KY | Eastern District of Kentucky, Lexington Division | Georgetown, KY | Richmond, KY | Georgetown, KY |
| Lahn | Trudi | Frazer Law/HSGLaW | West Virginia, Raleigh County | Southern District of West Virginia, Division 5 | Beckley, West Virginia | New York | New York |
| Lail | Brittlan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mason,WV | Southern District of West Virginia,Huntington Division | Point Pleasant,WV | Point Pleasant,WV | Point Pleasant,WV |
| Laino | Vanessa | Forman Law Offices, P.A. | IL, Cook County | United States District Court for the Northern District of Illinois, Eastern Division | Franklin Park, IL | Chicago, IL | Chicago, IL |
| Laird | Zachary | Schlichter Bogard, LLP | Hennepin, MN | District of Minnesota - Minneapolis | Minneapolis, MN | Cambridge, MN, Minneapolis, MN | Cambridge, MN, Minneapolis, MN |
| Lajoie | William | Frazer PLC | New York, Jefferson County | Northern District Court of New York, Syracuse | Black River, New York | Watertown, New York | Black River, New York |
| Lajoy | Sarah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rensselaer,NY | Northern District of New York,Albany Division | Rensselaer,NY | Rensselaer,NY | Rensselaer,NY |
| Lakin | Erica | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Acme, PA | Pittsburgh, PA | Acme, PA |
| Lakind | Monica | Sbaiti & Company PLLC | FL, Broward County | S.D.FL, Fort Lauderdale Division | Fort Lauderdale, FL | Fort Lauderdale, FL | Fort Lauderdale, FL |
| Lakits | Shannon | The Dolman Russo Firm | MI, Livingston County | US District Court of Michigan - E Division | Howell, MI | Rochester Hills, MI | Howell, MI |
| Laloggia | James | Flint Cooper | IL, DuPage Co. | Northern District of Illinois, Eastern Division | Naperville, IL | Naperville, IL | Naperville, IL |
| LaManna | Paulette | Fibich Leebron Copeland Briggs | Berks County, Pennsylvania | Pennsylvania Eastern District Court | West Reading, PA | Warrenville, PA | West Reading, PA |
| Lamb | Kevin | Fibich Leebron Copeland Briggs | Oneida County, NY | New York Northern District Court  Syracuse Division | Rome, NY | Potsdam, New York | Potsdam, New York |
| Lamb | David | Frazer Law/HSGLaW | Ohio, Marion County | Northern District of Ohio, Eastern Division, Toledo | Marion, Ohio | Delaware, Ohio, Marion, Ohio | Marion, Ohio |
| Lamb | Jessica | Levin, Rojas, Camassar & Reck, LLC | Riverside County, CA | Central District of California | Murrieta, CA | Murrieta, CA | Murrieta, CA |
| Lamberger | Joseph | Johnson Becker, PLLC | Hillsborough, FL | Middle District of Florida, Tampa Division | Tampa, FL | Tampa, FL | Tampa, FL |
| Lambert | Micheal | Frazer Law/HSGLaW | West Virginia, Cabell or Wayne County | Southern District of West Virginia, Division 3 | Huntington, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Lambert | Joshua | Matthews & Associates | Crawford, OH | Northern District of Ohio, Eastern Division | Bucyrus, OH | Bucyrus, OH | Bucyrus, OH |
| Lambert | Willie | Matthews & Associates | Lackawanna, PA | Middle District of Pennsylvania | Old Forge, PA | Scranton, PA | Old Forge, PA |
| Lambert | Chelsea | Peiffer Wolf Carr Kane Conway & Wise, LLP | Delaware,OH | Southern District of Ohio,Eastern Division | Sunbury,OH | Sunbury,OH | Sunbury,OH |
| Lambert | Jerry | Peiffer Wolf Carr Kane Conway & Wise, LLP | Winston,MS | Northern District of Mississippi,Aberdeen Division | Louisville,MS | Louisville,MS | Louisville,MS |
| Lambert | Nishika | Robert Peirce & Associates | Mason County, WV | Southern District of West Virginia | Letart, WV | Point Pleasant, WV | Letart, WV |
| Lambert - Ernest | Sarah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Livingston,LA | Middle District of Louisiana | Maurepas,LA | Maurepas,LA | Maurepas,LA |
| Lambert Jr. | Terry | Robert Peirce & Associates | Mason County, WV | Southern District of West Virginia | Letart, WV | Point Pleasant, WV, Olive Hill, KY, and Louisa, KY | Letart, WV and Grayson, KY |
| Lambie | Kristine | D. Miller & Associates PLLC | Oregon, Clackamas | USDC - D. Oregon, Portland Division | Milwaukie, OR | Milwaukie, OR | Milwaukie, OR |
| Lamontagne | Kiesha | Frazer Law/HSGLaW | Indiana, Madison County | Southern.District.of.Indiana, Indianapolis Division | Anderson, Indiana | Indiana | Anderson, Indiana |
| Lamontagne | Rachel | The Dolman Russo Firm | MI, Oakland County | U.S. District Court for the Eastern District of Michigan | White Lake, MI | West Bloomfield Township, MI | West Bloomfield Township, MI |

| Lamoureaux | Andrew | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Jamison, PA | Richboro, PA | Jamison, PA |
|---|---|---|---|---|---|---|---|
| Lampien | Daniel | The Dolman Russo Firm | MI, Manistee County | US District Court of Michigan - W Division | Bear Lake, MI | Manistee, MI | Lansing, MI |
| Lancaster | Laura | Frazer Law/HSGLaW | Pennsylvania, Lehigh County | Eastern District of Pennsylvania | Macungie, Pennsylvania | Pennsylvania | Macungie, Pennsylvania |
| Lancaster | Joshua | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Brownstown Township, MI | Monroe, MI | Flat Rock, MI |
| Lance | William | Frazer PLC | Mississippi, Hinds County | Southern District Court of Mississippi, Jackson | Jackson, Mississippi | Jackson, Mississippi | Jackson, Mississippi |
| Lance | Robert | Peiffer Wolf Carr Kane Conway & Wise, LLP | Baldwin,AL | Southern District of Alabama,Southern Division | Silverhill,AL | Silverhill,AL | Silverhill,AL |
| Lancieri | Anthony | Johnson Becker, PLLC | Saint Lucie, FL | Southern District of Florida, Fort Pierce Division | Port St. Lucie, FL | Port Saint Lucie, FL | Port St. Lucie, FL |
| Landino | Robert | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Sun Lakes, AZ | Casa Grande, AZ | Casa Grande, AZ |
| Landis | Amber | Frazer Law/HSGLaW | Pennsylvania, Northampton County | Eastern District of Pennsylvania | Bath, Pennsylvania | Scranton, Pennsylvania | Bath, Pennsylvania |
| Landis | Christopher | Webster Vicknair MacLeod | MS - DeSoto | Northern District of Mississippi, Oxford Division | South Haven, Mississippi | Colony Crossing, Mississippi | South Haven/Colony Crossing, Mississippi |
| Landman | Katie | Johnson Becker, PLLC | Glynn, GA | Southern District of Georgia, Brunswick | Brunswick, GA | Brunswick, GA | Brunswick, GA |
| Landolfi | Christopher | Flint Cooper | FL, Lee Co. | Middle District of Florida, Fort Myers Division | Lehigh Acres, FL | Fort Myers, FL | Lehigh Acres, FL |
| Landreth Jr. | Ronnie | Webster Vicknair MacLeod | SC - Anderson | District of South Carolina | Anderson, South Carolina | Anderson, South Carolina | Anderson, South Carolina |
| Landry | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Livingston,LA | Middle District of Louisiana | Walker,LA | Walker,LA | Walker,LA |
| Landry | Roland | Webster Vicknair MacLeod | MS - Hancock | Southern District of Mississippi, Southern Division Gulfport | Louis, Mississippi | Denham Springs, Louisiana | Denham/ Baton Rouge, Louisiana |
| Lane | Ashley | Fibich Leebron Copeland Briggs | Polk County, Georgia | Georgia Northern District Court  Rome Division | Rockmart, GA | Austell, GA | Rockmart, GA |
| Lane | Ashley | Fibich Leebron Copeland Briggs | Glynn County | Georgia Southern District Court  Brunswick Division | Brunswick, GA | Brunswick, GA | Brunswick, GA |
| Lane | Mallory | Fibich Leebron Copeland Briggs | Catawba County, NC | North Carolina Western Distric Court  Statesville Division | Conover, NC | Mooresville, North Carolina | Mooresville,  North Carolina |
| Lane | Adrienne | Levin Papantonio Rafferty | West Virginia, Lincoln County | Southern District of West Virginia Charleston Division | Hamlin, West Virginia | St. Albans, West Virginia | Hamlin, West Virginia |
| Lane | Jesse | Levin, Rojas, Camassar & Rock, LLC | IA, Union County | Southern District of Iowa | Creston, IA | Creston, IA | Creston, IA |
| Lane | Cassandra | Peiffer Wolf Carr Kane Conway & Wise, LLP | Multnomah,OR | District of Oregon,Portland Division | Portland,OR | Portland,OR | Portland,OR |
| Lane | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,WV | Southern District of West Virginia,Charleston Division | Jeffrey,WV | Jeffrey,WV | Jeffrey,WV |
| Lane | Oval | The Dolman Russo Firm | MI, Saint Clair County | US District Court of Michigan - E Division | Capac, MI | Lake Orion, MI | Lake Orion, MI |
| Lane | Alex | Wallace Miller | Alabama, Morgan County | United States District Court for the Northern District of Alabama; Northeastern Division | Hartselle, Alabama | Albertville, Alabama | Hartselle, Alabama |
| Laney | Keya | Flint Cooper | OH, Franklin Co. | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Lang | Irene | Frazer Law/HSGLaW | Pennsylvania, Allegheny County | Western District of Pennsylvania, Pittsburgh Division | Bridgeville, Pennsylvania | Coraopolis, Pennsylvania | Bridgeville, Pennsylvania |
| Lang | Joshua | Matthews & Associates | Orleans, LA | Eastern District of Louisiana | New Orleans, LA | New Orleans, LA | New Orleans, LA |

| Lang | Todd | Meyer Wilson, Co., LPA | Marshall County, Alabama | Northern District of Alabama (Huntsville Division) | Guntersville, AL | Guntersville, AL | Albertville, AL |
| Lang | Matthew | Robert Peirce & Associates | Charlotte County, FL | Middle District of Florida | Port Charlotte, FL. | Punta Gorda, FL | Port Charlotte, FL |
| Lange | William | Peiffer Wolf Carr Kane Conway & Wise, LLP | Seminole,FL | Middle District of Florida,Orlando Division | Sanford,FL | Sanford,FL | Sanford,FL |
| Langella | Anthony | The Dolman Russo Firm | ME, York County | U.S. District Court for the District of ME | Old Orchard Beach, ME | Portland, ME | Augusta, ME |
| Langford | Shane | Webster Vicknair MacLeod | OK - Murray | Eastern District of Oklahoma, Western Division | Sulphur, Oklahoma | Oklahoma City, Oklahoma | Sulphur, Oklahoma |
| Langford | Alvin | Matthews & Associates | St. Bernard, LA | Eastern District of Louisiana | Chalmette, LA | Kenner, LA | Chalmette, LA |
| Lanham | Daniel | Levin Papantonio Rafferty | West Virginia, Kanawha County | Southern District of West Virginia Charleston Division | South Charleston, West Virginia | St. Albans, West Virginia | South Charleston, West Virginia |
| Lanier | Ashley | Johnson Becker, PLLC | Cherokee, GA | Northern District of Georgia, Atlanta Division | Acworth, GA | Dallas, GA | Acworth, GA |
| Lanier | Kathryn | Johnson Becker, PLLC | Mendocino, CA | Northern District of California, San Francisco | Willits, CA | Willits, CA | Willits, CA |
| Lanier | Ely | Wallace Miller | Hartford County, Connecticut | District of Connecticut, Hartford | Marlborough, Connecticut | Groton, Connecticut; Glastonbury, Connecticut | Uncasville, Connecticut |
| Lannerd | Chris | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Montgomery | District of New Jersey | Miamisburg, OH | West Carrollton, OH | Miamisburg, OH |
| Lannon | Michael | Wallace Miller | Illinois, DuPage County | U.S. District Court for the Northern District of Illinois, Eastern Division | Glendale Heights, Illinois | Chicago, Illinois; Northbrook, Illinois | Glendale Heights, Illinois |
| Lansing | Sean | Johnson Becker, PLLC | Lake, FL | Middle District of Florida, Ocala Division | Clermont, FL. | Clermont, FL. | Clermont, FL. |
| Lanson | Myles | Fibich Leebron Copeland Briggs | Yavapai County, Arizona | Arizona District Court  Prescott Division | Sedona, AZ | Sedona, AZ | Sedona, AZ |
| Lanter | Julie | Fibich Leebron Copeland Briggs | Boone County, Kentucky | Kentucky Eastern District Court  Northern Division, Ashland Docket | Florence, Kentucky | Leesburg, Florida | Leesburg, Florida |
| Lanterman | Krystal | Levin, Rojas, Camassar & Reck, LLC | Lane, OR | The District of Oregon | Eugene, OR | Eugene, OR | Eugene, OR |
| Lantie | Meranda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bell,KY | Eastern District of Kentucky,Southern District at London | Middlesboro,KY | Middlesboro,KY | Middlesboro,KY |
| Lappe | Mindy | Hammers Law Firm | Carroll County, Iowa | Northern District of Iowa - Sioux City, Iowa | Manning, Iowa | Liberty, Missouri | Kansas City, Missouri |
| Lareau | Stacy | Webster Vicknair MacLeod | NH - Hillsborough | District of New Hampshire | Manchester, New Hampshire | Manchester, New Hampshire | Manchester, New Hampshire |
| Large | Randall | Wallace Miller | Alabama, Shelby County | U.S. District Court for the Northern District of Alabama, Southern Division | Chelsea, Alabama | Alabama | Chelsea, Alabama |
| Large | Ashly | Wallace Miller | California, Monterey County | United States District Court for the Northern District of California, San Jose Division | Salinas, California | Salinas, California | Salinas, California |
| Large | Joel | Wallace Miller | Ohio, Lorain County | US District Court for the Northern District of Ohio; Eastern Division | North Ridgeville, Ohio | North Ridgeville, Ohio | North Ridgeville, Ohio |
| Larkin | Sara | Fibich Leebron Copeland Briggs | Rensselaer County, NY | New York Western District Court  Rochester Division | Troy, NY | Waterford, New York | Troy, New York |
| LaRosa | Joseph | Wallace Miller | Pennsylvania, Philadelphia County | US District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Camden, New Jersey; Philadelphia, Pennsylvania | NJ; Philadelphia, Pennsylvania |
| LaRou | Michael | Johnson Becker, PLLC | Salt Lake, UT | District of Utah, Salt Lake City | Salt Lake City, UT | Salt Lake City, UT | Salt Lake City, UT |
| Larrabee | Ashleigh | Johnson Becker, PLLC | Rensselaer, NY | Northern District of New York, Albany | Schaghticoke, NY | NY | NY |
| Larsen | Jennifer | ASK LLP | AZ, Maricopa | D. Ariz., Phoenix Division | Paradise Valley, AZ | Phoenix, AZ | Phoenix, AZ |

| Larsen | Heather | Johnson Becker, PLLC | Marion, OR | District of Oregon, Eugene Division | Keizer, OR | Salem, OR | Keizer, OR |
|---|---|---|---|---|---|---|---|
| Larson | Joseph | Andrews & Thornton, AAL, ALC | Cook County, IL | Northern District of Illinois - Eastern Division | Blue Island, IL | Blue Island, IL | Blue Island, IL |
| Larson | Trent | Fibich Leebron Copeland Briggs | West Baton Rouge County, Louisiana | Louisiana Middle District Court | Addis, LA | Baton Rouge, LA | Addis, LA |
| Larson | Jennifer | Flint Cooper | GA, Bartow Co. | Northern District of Georgia, Atlanta Division | Adairsville, GA | Smyrna, GA | Adairsville, GA |
| Larson | Lashelle | Hammers Law Firm | Bay County, Florida | Northern District of Florida - Pensacola, Florida | Panama City, Florida | Navarre, Florida | Panama City, Florida |
| Larue | Tiffany | Matthews & Associates | Lake, CA | Northern District of California, San Francisco Division | Clearlake Oaks, CA | Lakeport, CA | Clearlake Oaks, CA |
| Lasalle | Erik | Peiffer Wolf Carr Kane Conway & Wise, LLP | Philadelphia,PA | Eastern District of Pennsylvania,Philadelphia Division | Philadelphia,PA | Philadelphia,PA | Philadelphia,PA |
| Laskawski | Tomasz | Peiffer Wolf Carr Kane Conway & Wise, LLP | Westchester,NY | Southern District of New York,White Plains Division | yonkers,NY | yonkers,NY | yonkers,NY |
| Lasko | Nathan Vaughn | ASK LLP | OR, Multnomah | D. Ore. | Portland, OR | Largo, FL | Largo, FL |
| Lasky | Laura | Levin, Rojas, Camassar & Reck, LLC | LaPorte, IN | Northern District of Indiana | Michigan City, IN | Michigan City, IN, Greenwood, IN | Michigan City, IN |
| Latz | Amanda | Wallace Miller | Wabash County, Indiana | Northern District of Indiana, South Bend Division | Wabash, Indiana | Logansport, Indiana | Logansport, Indiana; Wabash, Indiana |
| Laucella | Donald | ASK LLP | CA, Santa Barbara | C.D. Cal., Western Division | Santa Barbara, CA | Atascadero, CA | Atascadero, CA |
| Lauck | Donald | Levin, Rojas, Camassar & Reck, LLC | Maricopa, AZ | District of Arizona | Gilbert, AZ | Gilbert, AZ | Gilbert, AZ |
| Laughlin | Jill | Webster Vicknair MacLeod | NY - Schuyler | Western District of New York, Rochester Division | Odessa, New York | Watery, New York | Odessa, New York |
| Laura | Jason | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Abington, MA | Quincy, Massachusetts | Weymouth, Massachusetts |
| Lavelle | Micah | Robert Peirce & Associates | Westmoreland County, PA | Western District of Pennsylvania | Latrobe, PA | Myrtle Beach, SC and Latrobe, PA | Myrtle Beach, SC and Latrobe, PA |
| Lavender | Andrew | Fibich Leebron Copeland Briggs | Anchorage County, Alaska | Alaska District Court | Anchorage, AK | Wasilla, AK | Anchorage, AK |
| Laverty | Bryan | Johnson Becker, PLLC | San Bernardino, CA | Central District of California, Eastern Division | Big Bear City, CA | Rancho Cucamonga, CA | Big Bear City, CA |
| Lavigne | John | Alex Davis Law PSC | Kentucky, McCreary | Eastern District of Kentucky, London Division | Whitley City, Kentucky | Oneida, Tennessee | Whitley City, Kentucky |
| Lawless | Rosey | Johnson Becker, PLLC | Butler, OH | Southern District of Ohio, Western Division | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Lawless | William | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | PA, Lackawanna | Middle  District of Pennsylvania (Scranton Division) | Scranton, PA | Scranton, PA | Scranton PA |
| Lawley | Isaiah | Fibich Leebron Copeland Briggs | Hancock County, ME | Maine District Court | Ellsworth, ME | Ellsworth, ME | Ellsworth, ME |
| Lawrence | April | Fibich Leebron Copeland Briggs | Saint Lawrence County, NY | New York Western District Court  Rochester Division | Potsdam, NY | Springfield, Massachusetts | Springfield, Massachusetts |
| Lawrence | Robert | Frazer Law/HSGLaW | Florida, Bay County | Northern District of Florida, Panama City Division | Panama City, Florida | Panama City, Florida | Panama City, Florida |
| Lawrence | Jenny | Frazer Law/HSGLaW | Illinois City, Illinois | Central District of Illinois, Peoria Division | Lostant, Illinois | Ottawa, Illinois; | Ottawa, Illinois; Marseilles, Illinois; Lostant Illinois |
| Lawrence | Nicholas | Hammers Law Firm | Westmoreland County, Pennsylvania | Western District of Pennsylvania - Pittsburgh, Pennsylvania | Irwin, Pennsylvania | Pittsburgh, Pennsylvania | Irwin, Pennsylvania |
| Lawrence | Brandon | Johnson Becker, PLLC | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Redding, CA | Redding, CA |

| Lawson | Darrin | Fibich Leebron Copeland Briggs | Onondaga County, NY | New York Eastern District Court  Central Islip Division | Liverpool, NY | Syracuse, New York | Syracuse, New York |
|---|---|---|---|---|---|---|---|
| Lawson | Brandin | Levin, Rojas, Camassar & Reck, LLC | Macon, IL | Central District of Illinois | Argenta, IL | Champaign, IL | Argenta, IL, Cisco, IL, |
| Lawson | Charles | Peiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky,Southern Division at Pikeville | Tram,KY | Tram,KY | Tram,KY |
| Lawson Jr. | David | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Warminster, PA | Fort Washington, PA | Warminster, PA |
| Lawyer | Steven | Wallace Miller | New York; Nassau County | US District Court for the Eastern District of New York | Farmingdale, New York | Patchogue, New York; Amityville, New York | Farmingdale, New York |
| Lax | Jacob | Webster Vicknair MacLeod | OH - Summit | Northern District of Ohio, Eastern Division | Akron, Ohio | Daytona Beach, Florida | Holly Hill, Florida |
| Laxineta | Joseph | Johnson Becker, PLLC | Los Angeles, CA | Central District of California, Western Division | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Lay | Jerry | Flint Cooper | CA, Monterey Co. | Central District of California, Western Division | Spreckels, CA | Santa Barbara, CA | Santa Barbara, CA |
| Layman | Chad | Andrews & Thornton, AAL, ALC | Elkhart County, IN | Eastern District of Virginia - Richmond Division | New Paris, IN | New Paris, IN | New Paris, IN |
| Lazzar | Anthony | ASK LLP | PA, Mercer | W.D. Pa. | Greenville, PA | Transfer, PA | Transfer, PA |
| Leach | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Upshur | District of New Jersey | Big Sandy, TX | Big Sandy, TX | Big Sandy, TX |
| Leake | Michael | Alex Davis Law PSC | Missouri, Greene | Western District of Missouri, Southern Division | Ash Grove, Missouri | Springfield, Missouri | Ash Grove, Missouri |
| Lear | Leonard | Flint Cooper | PA, Blair Co. | Western District of Pennsylvania, Johnstown Division | Hollidaysburg, PA | Altoona, PA | Hollidaysburg, PA |
| Leard | Kevin | Johnson Becker, PLLC | Armstrong, PA | Western District of Pennsylvania, Pittsburgh Division | Kittanning, PA | Kittanning, PA | Kittanning, PA |
| Learn | Edward | Fibich Leebron Copeland Briggs | Steuben County, NY | New York Western District Court  Rochester Division | Hornell, NY | Bath, New York | Bath, New York |
| Leary | Ashley | Wallace Miller | California, Napa County | U.S. District Court for the Northern District of California, San Francisco Division | Napa, California | Napa, California | Napa, California |
| Leason | Mark | Peiffer Wolf Carr Kane Conway & Wise, LLP | Perry,KY | Eastern District of Kentucky,Southern Division at London | Combs,KY | Combs,KY | Combs,KY |
| Leasure | April | SOMMERS SCHWARTZ | OH-Guernsey | USDC-Southern District of Ohio | Cambridge, OH | Cleveland, OH | Cleveland, OH |
| Leathers | Joshua | Fibich Leebron Copeland Briggs | Tulsa County, Oklahoma | Oklahoma Northern District Court | Tulsa, OK | Tulsa, OK | Tulsa, OK |
| Leavey | Timothy | Webster Vicknair MacLeod | FL - Pinellas | Middle District of Florida, Tampa Division | St Petersburg, Florida | St Petersburg, Florida | St Petersburg, Florida |
| Lebeau | Daniel | Webster Vicknair MacLeod | MA - Hampshire | District of Massachusetts | Easthampton, Massachusetts | Holyoke, Massachusetts | Easthampton, Massachusetts |
| Lebretton | Shawn | Meyer Wilson, Co., LPA | Pinellas County, Florida | Middle District of Florida (Tampa) | St. Petersburg, FL | Gulfport, FL; South Pasadena, FL | St. Petersburg, FL |
| Lebron | Alicia | Matthews & Associates | Lawrence, PA | Western District of Pennsylvania | New Castle, PA | Pittsburgh, PA | New Castle, PA |
| LeCompte | Judith | Webster Vicknair MacLeod | NC - Caldwell | Western District of North Carolina, Statesville Division | Lenoir, North Carolina | Hildebran, North Carolina | Lenoir, North Carolina |
| Ledman | Derek | Levin, Rojas, Camassar & Reck, LLC | Tippecanoe, IN | Northern District of Indiana | Lafayette, IN | Indianapolis, IN, Greenwood, IN and Bloomington, IN | Lafayette, IN |
| Ledoux | Danny | Fibich Leebron Copeland Briggs | York County, ME | Maine District Court | Sanford, ME | Biddeford, ME | Sanford, ME |
| Ledrew | John | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Royal Palm Beach, FL | New York, NY | Brooklyn New York |

| Lee | Justin | Frazer Law/HSGLaW | West Virginia, Berkeley County | Northern District of West Virginia, Martinsburg Division | Martinsburg, West Virginia | Charlestown, West Virginia | Martinsburg, West Virginia |
| Lee | Sandra | Frazer PLC | North Carolina, Rowan County | Middle District Court of North Carolina, Winston Salem | China Grove, North Carolina | Charlotte, North Carolina | China Grove, North Carolina |
| Lee | Mark | Frazer PLC | Washington State, Pierce County | Western District Court of Washington, Tacoma | Puyallup, Washington | Puyallup, Washington | Puyallup, Washington |
| Lee | Justin | Johnson Becker, PLLC | Saline, AR | Eastern District of Arkansas, Central Division | Alexander, AR | North Little Rock, AR | Alexander, AR |
| Lee | Christopher | Johnson Becker, PLLC | Linn, OR | District of Oregon, Eugene Division | Albany, OR | Albany, OR | Albany, OR |
| Lee | Myatt | Johnson Becker, PLLC | Marion, FL | Middle District of Florida, Ocala Division | Ocala, FL | Ocala, FL | Ocala, FL |
| Lee | Brittany | Matthews & Associates | Chambers, AL | Middle District of Alabama, Eastern Division | Valley, AL | Opelika, AL | Valley, AL |
| Lee | Brittny | Nigh Goldenberg Raso & Vaughn, PLLC | MS, DeSoto | District of New Jersey | Olive Branch, MS | Olive Branch, MS | Olive Branch, MS |
| Lee | Patrick | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Baldwin | District of New Jersey | Daphne, AL | Mobile, AL | Mobile, AL |
| Lee | Adrienne | Shaiti & Company PLLC | FL, Pinellas County | M.D.FL, Tampa Division | Saint Petersburg, FL | St. Petersburg, FL | St. Petersburg, FL |
| Lee | Robert | The Dolman Russo Firm | MI, Ingham County | US District Court of Michigan - W Division | Lansing, MI | Brighton, MI | Lansing, MI |
| Lee | William | Webster Vicknair MacLeod | PA - Beaver | Western District of Pennsylvania | Georgetown, Pennsylvania | Aliquippa, Pennsylvania | Georgetown, Pennsylvania |
| Lee | Krissy | D. Miller & Associates PLLC | Ohio, Cuyahoga | USDC - N.D. Ohio, Eastern Division | North Royalton, OH | Beria, OH | Beria, OH |
| Lee | Joseph | Levin Papantonio Rafferty | Florida, Bay County | Northern District of Florida Panama City Division | Panama City, Florida | Panama City, Florida | Panama City, Florida |
| Leeth | Zachary | Wallace Miller | Ohio, Scioto County | U.S. District Court for the Southern District of Ohio, Western Division | Portsmouth, Ohio | Ohio | Portsmouth, Ohio |
| Leflew | Mylinda | Levin, Rojas, Camaseur & Reck, LLC | Mingo, WV | Southern District of West Virginia | Gilbert, WV | Williamson, WV | Gilbert, WV |
| Lefkowitz | Laurie | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Norwood, PA | Broomall, PA | Norwood, PA |
| Lefler | Matt | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Illinois, Macon County | Central District of Illinois, Springfield Division | Decatur, Illinois | Decatur, Illinois; Tempe, Arizona | Decatur, Illinois; Tempe, Arizona |
| Leger | Albert | Hammers Law Firm | Hillsborough County, Florida | Middle District of Florida - Tampa, Florida | Riverview, Florida | Riverview, Florida; Ruskin, Florida | Riverview, Florida; Ruskin, Florida |
| Legg | Aaron | Fibich Leebron Copeland Briggs | Fayette County, West Virginia | West Virginia Southern District Court  Charleston Division | Hico, WV | Beckley, WV | Hico, WV |
| LeJeune | Lacy | Matthews & Associates | St. Bernard, LA | Eastern District of Louisiana | Saint Bernard, LA | Chalmette, LA | Saint Bernard, LA |
| LaMaire | Jared | Webster Vicknair MacLeod | LA - Terrebonne | Eastern District of Louisiana | Donner, Louisiana | Lafayette, Louisiana | Donner, Louisiana |
| Lemaitre | Brian | Fibich Leebron Copeland Briggs | Seneca County, Ohio | Ohio Northern District Court  Toledo Division | Tiffin, OH | Bellevue, OH | Tiffin, OH |
| Lemaster | Andrea | Johnson Becker, PLLC | Richland, OH | Northern District of Ohio, Eastern Division | Mansfield, OH | Mansfield, OH | Mansfield, OH |
| Lemasters | Carie | Johnson Becker, PLLC | Ohio, WV | Northern District of West Virginia, Wheeling Division | Triadelphia, WV | Triadelphia, WV | Triadelphia, WV |
| Lemelin | Dina | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Beverly, MA | Woburn, Massachusetts | Beverly, Massachusetts |
| Lemon | Heather | Johnson Becker, PLLC | Kern, CA | Eastern District of California, Fresno Division | Bakersfield, CA | Sacramento, CA | Bakersfield, CA |

| Lemp | Ryan | Flint Cooper | OH, Miami | Southern District of Ohio, Western Division | Covington, OH | Hamilton, OH | Covington, OH |
| Lenchak | Stephan | D. Miller & Associates PLLC | Ohio, Cuyahoga | USDC - N.D. Ohio, Eastern Division | Richmond Heights, OH | Richmond Heights, OH | Richmond Heights, OH |
| Leneberg | Paul | ASK LLP | AZ, Yavapai | D. Ariz., Prescott Division | Prescott Valley, AZ | Phoenix, AZ | Phoenix, AZ |
| Lenker | Jason | Johnson Becker, PLLC | Dauphin, PA | Middle District of Pennsylvania, Harrisburg | Lykens, PA | Lykens, PA | Lykens, PA |
| Lenora | Mateo | Matthews & Associates | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Cleveland, OH | North Olmsted, OH | Cleveland, OH |
| Leon | Joshua | Fibich Leebron Copeland Briggs | McIntosh County, Georgia | Georgia Southern District Court  Brunswick Division | Townsend, GA | Santee, SC | Townsend, GA |
| Leon | Amanda | Levin Papantonio Rafferty | California, Los Angeles County | Central District of California Western Division | Glendale, California | Glendale, California | Glendale, California |
| Leon Jr. | Humberto | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Orange | District of New Jersey | Aliso Viejo, CA | paid cash , CA | West hills , CA |
| Leonard | Regina | Fibich Leebron Copeland Briggs | Los Angeles, California | California Central District Court  Western Division | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Leonard | Cassandra | Nigh Goldenberg Raso & Vaughn, PLLC | CO, El Paso | District of New Jersey | Colorado Springs, CO | colorado springs, CO | colorado springs, CO |
| Leonard | Jason | Webster Vicknair MacLeod | SC - Oconee | District of South Carolina | Westminster, South Carolina | Seneca, South Carolina | Westminster, South Carolina |
| Leonardi | Kristen | Wallace Miller | Florida, Volusia County | U.S. District Court for the Middle District of Florida, Orlando Division | Daytona Beach, Florida | Florence, Albama; Jasper, Alabama; Lexington, Alabama | Daytona Beach, Florida |
| Leonorovitz | Emanuel | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Hollywood, FL. | Los Angeles, Boca Raton, Miami, Juno Beach | Los Angeles, Boca Raton, Miami, Juno Beach |
| LePine | Brittany | Fibich Leebron Copeland Briggs | Litchfield County, CT | Connecticut District Court  Hartford Division | Watertown, CT | Lancaster, New Hampshire | Sheffield, Vermont |
| Lepori | Kelly | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District Court of Pennsylvania, Philadelphia | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Lepper | Nanci | Matthews & Associates | Lake, CA | Northern District of California, San Francisco Division | Kelseyville, CA | Clearlake, CA | Kelseyville, CA |
| LePre | Andrew | Johnson Becker, PLLC | Cullman, AL. | Northern District of Alabama, Northeastern Division | Vinemont, AL. | Vinemont, AL. | Vinemont, AL. |
| LeRoy | Amanda | Webster Vicknair MacLeod | MA - Middlesex | District of Massachusetts | Lowell, Massachusetts | Lowell, Massachusetts | Lowell, Massachusetts |
| Lesage | Michael | Johnson Becker, PLLC | Canyon, ID | District of Connecticut, Hartford | Nampa, ID | Nampa, ID | Nampa, ID |
| Lesko | David | Flint Cooper | PA, Alleghany Co. | Western District of Pennsylvania, Pittsburgh Division | Mckeesport, PA | Pittsburgh, PA | Mckeesport, PA |
| Lesneski | Timothy | Frazer Law/HSGLaW | New York, Niagara County | Western District of New York, Buffalo Division | Niagara Falls, New York | Pittsburg, Pennsylvania | Pittsburg, Pennsylvania |
| Lessenger | Frederick | Johnson Becker, PLLC | Pierce, WA | Western District of Washington, Tacoma | Tacoma, WA | Tacoma, WA | Tacoma, WA |
| Lester | Paul | Frazer Law/HSGLaW | West Virginia, Raleigh County | Southern District of West Virginia, Division 5 | Naoma, West Virginia | Beckley, West Virginia | Naoma, West Virginia |
| Lester | Christina | Johnson Becker, PLLC | Wyoming, WV | Southern District of West Virginia, Raleigh Division | Pineville, WV | Beckley, WV | Pineville, WV |
| Lester | Gregory | Johnson Becker, PLLC | McDowell, WV | Southern District of West Virginia, Bluefield Division | Big Sandy, WV | Beckley, WV | Big Sandy, WV |
| Lester | Adrian | Levin Papantonio Rafferty | Ohio, Greene County | Southern District of Ohio Western Division (Dayton) | Fairborn, Ohio | Troy, Ohio | Fairborn, Ohio |
| LESTER | JOSHUA | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Clark | District of New Jersey | New Carlisle, OH | New Carlisle, OH | New Carlisle, OH |

| Lester | Jessica | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Freeburn,KY | Freeburn,KY | Freeburn,KY |
| Letos | Peter | Frazer PLC | New York, Orange County | Southern District Court of New York, White Plains | Middletown, New York | Middletown, New York | Middletown, New York |
| Letto | Marlo | Wallace Miller | St. Tammany Parish, Louisiana | Eastern District of Louisiana | Covington, Louisiana | Hammond, Louisiana; Covington, Louisiana | Abita Springs, Louisiana; Mandeville, Louisiana |
| Leupold | Jaye | Frazer Law/HSGLaW | Connecticut, Hartford County | District of Connecticut, Hartford Division | Hartford, Connecticut | Cromwell, Connecticut; Ellington, Connecticut | Cromwell, Connecticut; Ellington, Connecticut; Hartford, Connecticut |
| Leventry | William | Wallace Miller | Ohio, Cuyahoga County | U.S. District Court for the Northern District of Ohio, Eastern Division | Cleveland, Ohio | Cleveland, Ohio; Gastonia, North Carolina | Cleveland, Ohio |
| Leverton | Benjamin | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Baltimore, Maryland | Baltimore/ Parkville, Maryland | Baltimore, Maryland |
| Levine | Audra | Johnson Becker, PLLC | Bucks, PA | Eastern District of Pennsylvania, Philadelphia | Levittown, PA | Yardley, PA | Levittown, PA |
| Levitt | Nicole | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,GA | Southern District of Georgia,Brunswick Division | Jesup,GA | Jesup,GA | Jesup,GA |
| Levitt | Jared | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Los Angeles, California | Valley Village, California; Tarzana, California; Miramar, Florida; West Palm Beach, Florida; Boca Raton, Florida; Juniter. | Los Angeles, California |
| Levitt | Kyle | Wallace Miller | Indiana, Porter County | U.S. District Court for the Northern District of Indiana, Hammond Division | Valparaiso, Indiana | Munster, Indiana; Valparaiso, Indiana | Valparaiso, Indiana |
| Lewallen | Nickolas | Fibich Leebron Copeland Briggs | Hamilton County, Ohio | Ohio Southern District Court  Cincinnati Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Lewandowski | Michael | Frazer Law/HSGLaW | New York, Erie County | Western District of New York, Buffalo Division | Lake View, New York | Buffalo, New York | Lake View, New York |
| Lewis | Elizabeth | ASK LLP | VA, No County (independent city) | E.D. Va., Richmond Division | Petersburg, VA | Chesterfield, VA | Chesterfield, VA |
| Lewis | Darrell | Fibich Leebron Copeland Briggs | Evans County, Georgia | Georgia Southern District Court  Statesboro Division | Claxton, GA | Savnah, GA | Claxton, GA |
| Lewis | Ronald | Johnson Becker, PLLC | Escambia, FL | Northern District of Florida, Pensacola Division | Pensacola, FL | Pensacola, FL | Pensacola, FL |
| Lewis | William | Johnson Becker, PLLC | Cabell, WV | Southern District of West Virginia, Huntington Division | Huntington, WV | Barboursville, WV | Huntington, WV |
| Lewis | Katie | Levin Papantonio Rafferty | Illinois, Macon County | Central District of Illinois Springfield Division | Warrensburg, Illinois | Decatur, Illinois | Warrensburg, Illinois |
| Lewis | Mary | Matthews & Associates | Gallatin, KY | Eastern District of Kentucky, Covington Division | Glencoe, KY | Lexington, KY | Glencoe, KY |
| Lewis | David | Matthews & Associates | Pike, OH | Southern District of Ohio, Eastern Division | Lucasville, OH | Portsmouth, OH | Lucasville, OH |
| Lewis | Brandon | Matthews & Associates | Northampton, PA | Eastern District of Pennsylvania | Pen Argyl, PA | Easton, PA | Pen Argyl, PA |
| Lewis | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Franklin | District of New Jersey | Burke, NY | Burke, NY | Burke, NY |
| Lewis | Loni | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Warren | District of New Jersey | Queensbury, NY | Glens Falls, NY | Albany,  NY |
| Lewis | Chad | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Collier,FL | Middle District of Florida,Fort Myers Division | Napels,FL | Napels,FL | Napels,FL |
| Lewis | James | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,KY | Eastern District of Kentucky,Northern Division at Ashland | Webbville,KY | Webbville,KY | Webbville,KY |
| Lewis | Erin | Robert Peirce & Associates | Randolph County, WV | Northern District of West Virginia | Elkins, WV | Bridgeport, WV and Ravenswood, WV | Elkins, WV |
| Lewis | Shelby | Schlichter Bogard, LLP | Madison, IL | Southern District of Illinois - East St. Louis | Troy, IL | Granite, City, IL | Granite, City, IL |
| Lewis | Jami | SOMMERS SCHWARTZ | OH-Hamilton | USDC-Southern District of Ohio | Cincinatti, OH | Cincinatti, OH | Cincinatti, OH |

| Lewis | Brian | Wallace Miller | California, Butte County | U.S. District Court for the Eastern District of California, Sacramento Division | Oroville, California | California | Oroville, California |
| Lewis | Kelly | Wallace Miller | Pennsylvania, Bucks County | U.S. District Court for the Eastern District of Pennsylvania | Morrisville, Pennsylvania | Richboro, Pennsylvania | Morrisville, Pennsylvania |
| Libby | Shallon | Frazer Law/HSGLaW | Maine, Kennebec County | District Court of Maine, Portland | Augusta, Maine | Augusta, Maine | Augusta, Maine |
| Libera | Jeremy | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Bangor, ME | Guilford, ME | Bangor, ME |
| Liberator | Josh | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Midvale, UT | West Jordan, UT | Midvale, UT |
| Lihonati | Lisa | Johnson Becker, PLLC | Lee, FL | Eastern District of New York, Central Islip | Cape Coral, FL | Freeport, FL | Cape Coral, FL |
| Licari | Michelle | Fibich Leebron Copeland Briggs | Horry County, SC | South Carolina District Court  Florence Division | Myrtle Beach, SC | Myrtle Beach, South Carolina | Murrells Inlet, South Carolina |
| Lichtenberger | Christina | Frazer Law/HSGLaW | New York, Niagara County | Western District of New York, Buffalo Division | North Tonawanda, New York | Amherst, New York, Buffalo, New York | North Tonawanda, New York |
| Light | Mason | Wallace Miller | Indiana, Montgomery County | United States District Court for the Southern District of Indiana; Indianapolis Division | Crawfordsville, Indiana | Indianapolis, Indiana | Crawfordsville, Indiana |
| Likens | Joseph | Johnson Becker, PLLC | Mason, WV | Southern District of West Virginia, Huntington Division | Henderson, WV | Athens, WV | Henderson, WV |
| Lilly | Lisabeth | Wallace Miller | San Joaquin County, California | Eastern District of California, Sacramento Division | Stockton, California | French Camp, California; Stockton, California | Stockton, California |
| Lilly | Tyler | Webster Vicknair MacLeod | CA - Sacramento | Eastern District of California, Sacramento Division | Orangevale, California | Sacramento, California | Orangevale, California |
| Lily | Laurie | Levin, Rojas, Camassar & Reck, LLC | Raleigh County, WV | Southern District of West Virginia | Ghent, WV | Ghent, WV | Ghent, WV |
| Limehouse | Darlene | Shuti & Company PLLC | FL, Duval County | M.D.FL, Jacksonville Division | Jacksonville, FL. | Jacksonville, FL. | Jacksonville, FL. |
| Limon | Lyana | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Kern | District of New Jersey | Bakersfield, CA | Palm Springs , CA | Ontario, CA |
| Lincoln | Eric | Shuti & Company PLLC | OR, Jackson County | Dist. OR, Medford Divison | Medford, OR | Smyrna, GA | Smyrna, GA |
| Lindberg | Nathan | Robert Peirce & Associates | Dupage County, IL | District of Colorado | Aurora, IL | Colorado Springs, CO | Colorado Springs, CO |
| Linde | Kristina | Wallace Miller | California, Orange County | U.S. District Court for the Central District of California, Southern Division | Rancho Santa Margarita, California | Santa Ana, California | Rancho Santa Margarita, California |
| Linden | Matthew | Fibich Leebron Copeland Briggs | Franklin County, Ohio | Ohio Southern District Court  Columbus Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Linden | Matthew | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Hilliard, Ohio | Columbus, Ohio; Parkersburg, West Virginia | Hilliard, Ohio |
| Linderman | David | Meyer Wilson, Co., LPA | Grays Harbor County, WA | Western District of Washington (Tacoma) | Hoquiam, Washington | Aberdeen, WA; Belfair, WA | Aberdeen, WA; Belfair, WA |
| Lindquist | John | Flint Cooper | IL, Cook Co. | Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Lindquist | Natalie | Flint Cooper | IN, Lake Co. | Northern District of Indiana, Hammond Division | Griffith, IN | Dyer, IN | Griffith, IN |
| Lindsay | Rory | Wallace Miller | Howard County, Indiana | Southern District of Indiana, Indianapolis Division | Kokomo, Indiana | Kokomo, Indiana | Kokomo, Indiana |
| Lindsay | Shane | Webster Vicknair MacLeod | IL - La Salle | Northern District of Illinois, Eastern Division | Ransom, Illinois | Morris, Illinois | Ransom, Illinois |
| Lindsey | Brett | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clermont,OH | Southern District of Ohio,Western Division | Williamsburg,OH | Williamsburg,OH | Williamsburg,OH |
| Lines | Andrea | Fibich Leebron Copeland Briggs | Clearfield County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Clearfield, PA | Clearfield, PA | Clearfield, PA |

| Lines | Marc | Webster Vicknair MacLeod | OH - Ashtabula | Northern District of Ohio, Eastern Division | Kingsville, Ohio | Youngstown, Ohio | Kingsville, Ohio |
|---|---|---|---|---|---|---|---|
| Lingelbach | Alanna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Winnebago,IL | Northern District of Illinois,Western Division | Machesney Park,IL | Machesney Park,IL | Machesney Park,IL |
| Linguni | Jessica | Matthews & Associates | St.Tammany, LA | Eastern District of Louisiana | Slidell, LA | New Orleans, LA | Slidell, LA |
| Link | Heather | Fibich Leebron Copeland Briggs | Humboldt County, California | California Northern District Court  Eureka Division | Eureka, CA | Eureka, CA | Eureka, CA |
| Link | Jennifer | Fibich Leebron Copeland Briggs | Cumberland County, ME | Maine District Court | Falmouth, ME | Windham, ME | Falmouth, ME |
| Link | Kathleen | Fraser PLC | Maryland, Calvert County | District Court of Maryland, Greenbelt | Point Fredrick, Mayland | Wallbof, Mayland | Point Fredrick, Maryland |
| Linn | Tracee | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Monongahela, PA | Charleroi, PA | Monongahela, PA |
| Linville | Denise | ASK LLP | CO, La Plata | D. Colo. | Durango, CO | New York, NY | New York, NY |
| Linville | James | Wallace Miller | Nicholas County, Kentucky | Eastern District of Kentucky, Lexington Division | Carlisle, Kentucky | Paris, Kentucky | Carlisle, Kentucky; Paris, Kentucky; Lexington, Kentucky |
| Linzy | Casey | Frazer Law/HSGLaW | West Virginia, Raleigh County | Southern District of West Virginia, Division 5 | Beaver, West Virginia | Beckley, West Virginia | Beaver, West Virginia |
| Lipinski | Henry | D. Miller & Associates PLLC | Ohio, Trumbull | USDC - N.D. Ohio, Eastern Division | Cortland, OH | Cortland, OH | Cortland, OH |
| Lippe | Dustin | Webster Vicknair MacLeod | CA - San Bernardino | Central District of California, Eastern Division | Barstow, California | Santa Ana, California | Barstow, California |
| Lippincott | Ilene | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clackamas,OR | District Court of Oregon,Portland Division | Welches,OR | Welches,OR | Welches,OR |
| Lips | Julien | ASK LLP | CO, Jefferson | D. Colo. | Denver, CO | Centennial, CO | Centennial, CO |
| Lipscomb | Adam | SOMMERS SCHWARTZ | OH-Mahoning | USDC-Northern District of Ohio | Youngstown, OH | Austintown, OH | Youngstown, OH |
| Lisko | Jennifer | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Illinois, McHenry County | Northern District of Illinois, Eastern Division | Johnsburg, Illinois | Johnsburg, Illinois | Johnsburg, Illinois |
| Lissak | Kenneth Barry | ASK LLP | TX, Williamson | W.D. Tex., Austin Division | Leander, TX | New York, NY | New York, NY |
| Lister | Nicole | Fibich Leebron Copeland Briggs | Franklin County, MO | Missouri Eastern Division  Eastern Division | Union, MO | St. Louis, MO | Union, MO |
| Litchfield | Jessica | D. Miller & Associates PLLC | West Virginia, Mason | USDC - S.D. W.Va., Huntington Division | Leon, WV | Leon, WV | Leon, WV |
| Little | Eldon | ASK LLP | GA, Dodge | S.D. Ga., Dublin Division | Eastman, GA | Dublin, GA | Dublin, GA |
| Little | Scottie | Fibich Leebron Copeland Briggs | Davidson County, NC | North Carolina Eastern District Court  Western Division | Lexington, NC | Concord, North Carolina | Landis, North Carolina |
| Liuzzi | Hillary | Frazer PLC | New York, Suffolk County | Disctrict Court of New York, Albany | Northville, New York | Glendbridge, New York; Glen Falls, New York; Schenectady, New York | Northville, New York |
| Liuzzi | Hilary | Webster Vicknair MacLeod | NY - Fulton | Northern District of New York, Albany Division | Northville, New York | Schenectady, New York | Northville, New York |
| Livingston | Krystal | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cumberland,ME | District of Maine,Portland Division | Portland,ME | Portland,ME | Portland,ME |
| Lizana | Jesse | Fibich Leebron Copeland Briggs | Jackson County, MS | Mississippi Southern District Court  Southern Division | Pascagoula, MS | Gulfport, Mississippi | Pascagoula, Mississippi |
| Llerena | Michael | Matthews & Associates | Kane, IL | Northern District of Illinois, Eastern Division | South Elgin, IL | Winfield, IL | South Elgin, IL |
| Lloyd | Bradley | Wallace Miller | California , Los Angeles County | United State District Court for the Central District of California; Western Division | Los Angeles, California | Riverside, CA; Beverly Hills, California | Los Angeles, California |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lloyd | Christopher | Wallace Miller | Pennsylvania, Pike County | United States District Court for the Middle District of Pennsylvania | Paupack, Pennsylvania | Greentown, Pennsylvania | Paupack, Pennsylvania |
| Lobdell | Jennifer | Fibich Leebron Copeland Briggs | Chautauqua County, NY | New York Western District Court  Rochester Division | Mayville, NY | Erie, Pennsylvania | Mayville, New York |
| Lobello | Brandon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Okaloosa,FL | Northern District of Florida,Pensacola Division | Fort Walton Beach,FL | Fort Walton Beach,FL | Fort Walton Beach,FL |
| Lockaby | Jerome | Wallace Miller | Laurel County, Kentucky | Eastern District of Kentucky, London Division | London, Kentucky | Barbourville, Kentucky | Barbourville, Kentucky |
| Locke | Byron | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | Salem, Massachusetts | Salem/ Peabody, Massachusetts | Salem, Massachusetts |
| Lockel | Maura | Wallace Miller | Maricopa County, Arizona | District of Arizona, Phoenix Division | Maricopa, Arizona | Worcester, Massachusetts | Spencer, Massachusetts; Worcester, Massachusetts |
| Lockett | Johnnae | Frazer PLC | Michigan, Wayne County | Eastern District Court of Michigan, Detroit | Detroit, Michigan | Sterling Heights, Michigan | Detroit, Michigan |
| Locklayer | Jill | Webster Vicknair MacLeod | OH - Delaware | Southern District of Ohio, Eastern Division | Delaware, Ohio | Columbus, Ohio | Delaware, Ohio |
| Loconto | MaraJayne | Frazer PLC | New York, Monroe County | Western District Court of New York, Rochester | East Rochester, New York | East Rochester, New York; Rochester, New York | East Rochester, New York |
| Lodestro | James | Frazer Law/HSGLaW | New York, Niagara County | Western District of New York, Buffalo Division | North Tonawanda, New York | Amherst, New York, Cheektowaga, New York | North Tonawanda, New York |
| Lodrigue | Rhonda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Mary,LA | Western District of Louisiana,Lafayette Division | Morgan City,LA | Morgan City,LA | Morgan City,LA |
| Loerch | Terry | ASK LLP | CA, San Diego | S.D. Cal., San Diego District | San Diego, CA | San Diego, CA | San Diego, CA |
| Loew | Richard | Wallace Miller | Ohio, Belmont County | U.S. District Court for the Southern District of Ohio, Eastern Division | Bellaire, Ohio | Saint Clairsville, Ohio; Bridgeville, Pennsylvania | Bellaire, Ohio |
| Lofgren | David | ASK LLP | CA, Mono | E.D. Cal., Sacramento Division | Coleville, CA | Carson City, NV | Carson City,  NV |
| Lofton | Megan | Fibich Leebron Copeland Briggs | Clinch County, Georgia | Georgia Middle District Court  Valdosta Division | Fargo, GA | Albany, GA | Fargo, GA |
| Logan | James | Flint Cooper | PA, Fayette Co. | Western District of Pennsylvania, Pittsburgh Division | Connellsville, PA | Connellsville, PA | Connellsville, PA |
| Logan | Robert | Frazer PLC | North Carolina, Jackson County | Western District Court of North Carolina, Asheville | Sylva, North Carolina | Charlotte, North Carolina | Sylva, North Carolina |
| Logan | Andrew | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Deltona, FL | FL | FL |
| Logan | Timothy | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Pickaway | District of New Jersey | South Bloomfield, OH | Columbus, OH | South Bloomfield, OH |
| Logan | Nicsaithi | Wallace Miller | Rhode Island, Providence County | U.S. District Court for the District of Rhode Island | Providence, Rhode Island | Providence, Rhode Island | Providence, Rhode Island |
| Logan | Angela | D. Miller & Associates PLLC | Alabama, Jefferson | USDC - N.D. Ala, Southern Division | Centerpoint, AL | Centerpoint, AL | Centerpoint, AL |
| Logston | Mike | Fibich Leebron Copeland Briggs | Buchanan County, MO | Missouri Western District Court  St. Joseph Division | Saint Joseph, MO | Saint Joseph, MO | Saint Joseph, MO |
| Lohnas | Mary | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oneida,NY | Northern District of New York,Utica Division | Chadwicks,NY | Chadwicks,NY | Chadwicks,NY |
| Lomas | Shaun | Matthews & Associates | San Diego, CA | Southern District of California | Alpine, CA | San Diego, CA | Alpine, CA |
| Lomboy | Michelle | Wallace Miller | Hamilton County, Ohio | Southern District of Ohio, Cincinnati Division | Cincinnati, Ohio | Cincinnati, Ohio; Norwood, Ohio | Cincinnati, Ohio |
| Londo | Jody | Fibich Leebron Copeland Briggs | Mahnomen County, MN | Minnesota Judicial District Court   Fergus Falls Division | Naytahwaush, MN | Detroit Lakes, Minnesota | Naytahwaush, MN |
| London | Courtney | Johnson Becker, PLLC | Sullivan, TN | District of Maine, Bangor | Kingsport, TN | Bangor, TN | Kingsport, TN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| London | Erica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Simpson,KY | Western District of Kentucky,Bowling Green Division | Franklin,KY | Franklin,KY | Franklin,KY |
| Loney | Robert | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Deerfield Beach, FL. | Kansas City, MO and Delray Beach, FL | Kansas City, MO and Boynton Beach, FL. |
| Long | Kerry | Fibich Leebron Copeland Briggs | Schuylkill County, Pennsylvania | Pennsylvania Middle District Court | Girardville, PA | Pottsville, PA | Girardville, PA |
| Long | Christina | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Long | Louis | Matthews & Associates | Knox, KY | Eastern District of Kentucky, London Division | Corbin, KY | Williamsburg, KY | Corbin, KY |
| Long | Travis | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Wilkes-Barre, PA | Willkes-Barre, PA | Wilkes-Barre, PA |
| Long | Joshua | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Phoenix, AZ | Wilkes-Barre, PA | Tobyhanna, PA |
| Long | William | Wallace Miller | Henry County, Georgia | Northern District of Georgia, Atlanta Division | Locust Grove, Georgia | Griffin, Georgia | Griffin, Georgia; Locust Grove, Georgia |
| Long | Joseph | Webster Vicknair MacLeod | FL - Brevard | Middle District of Florida, Orlando Division | Satellite Beach, Florida | Melbourne, Florida | Satellite Beach, Florida |
| Longmire | Roger | Joseph D. Hall and Associates, High &Younes LLC, and Herzfeld, Suetholz, Gastel, | MA, Plymouth | District of Massachusetts (Eastern Division) | Taunton, MA | Fallriver MA | Taunton MA |
| Lonseth | Florence | Frazer Law/HSGLaW | Maine, Washington County | District Court of Maine, Portland | Princeton, Maine | Jonesport, Maine; Princeton, Maine | Princeton, Maine |
| Loomis | Daniel | Flint Cooper | PA, Bedford Co. | Western District of Pennsylvania, Pittsburgh Division | Alum Bank, PA | Greensburg, PA | Alum Bank, PA |
| Looney | Kristin | Wallace Miller | St. Joseph County, Indiana | Northern District of Indiana, South Bend Division | Walkerton, Indiana | La Porte, Indiana; Michigan City, Indiana | La Porte, Indiana; Michigan City, Indiana |
| Loper | Sara | Frazer PLC | Florida, Lake County | Middle District Court of Florida, Ocala | Lady Lake, Florida | Lady Lake, Florida | Lady Lake, Florida |
| Lopes | Gabriel | Nigh Goldenberg Raso & Vaughn, PLLC | CO, El Paso | District of New Jersey | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Lopes | Elisabete | Wallace Miller | Hampden County, Massachusetts | District of Massachusetts, Western Division, Springfield | Ludlow, Massachusetts | Holyoke, Massachusetts; Springfield, Massachusetts; Ludlow, Massachusetts | Holyoke, Massachusetts; Springfield, Massachusetts; Ludlow, Massachusetts |
| Lopez | Tommy | Andrews & Thornton, AAL, ALC | Ventura County, CA | Central District of California - Western Division | Camarillo, CA | Camarillo, CA | Camarillo, CA |
| Lopez | Gabriel | Fibich Leebron Copeland Briggs | Defiance Conty, Ohio | Ohio Northern District Court  Toledo Division | Defiance, OH | Maumee, OH | Defiance, OH |
| Lopez | Phillip | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Defiance, OH | Toledo, OH |
| Lopez | Jory | Matthews & Associates | Lebanon, PA | Middle District of Pennsylvania | Annville, PA | Lebanon, PA | Annville, PA |
| Lopez | Gwen | Matthews & Associates | Montgomery, PA | Eastern District of Pennsylvania | Landsdale, PA | Norristown, PA | Landsdale, PA |
| Lopez | Star | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,OH | Southern District of Ohio,Eastern Division | Dublin,OH | Dublin,OH | Dublin,OH |
| Lopez | Jonathan | Wallace Miller | Colorado, Weld County | U.S. District Court for the District of Colorado | Greeley, Colorado | Fort Collins, Colorado; Loveland, Colorado | Greeley, Colorado |
| Lopez | Tyrese | D. Miller & Associates PLLC | Arizona, Maricopa | USDC - D. Arizona | Sun City, AZ | Sun City, AZ | Sun City, AZ |
| Lopez | Betty | D. Miller & Associates PLLC | Colorado, El Paso | USDC - D. Colorado | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Lopp | Nichelle | Matthews & Associates | Summit, OH | Northern District of Ohio, Eastern Division | Akron, OH | Akron, OH | Akron, OH |
| Lord | Michael | Johnson Becker, PLLC | Broward, FL. | Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL. | Hollywood, FL. | Fort Lauderdale, FL. |

| Loree | Penny | Levin Papantonio Rafferty | Arizona, Maricopa County | District of Arizona Phoenix Division | Scottsdale, Arizona | Phoenix, Arizona | Scottsdale, Arizona |
| Lorensen | Nancy | Wallace Miller | California, Contra Costa County | U.S. District Court for the Northern District of California, Oakland Division | Concord, California | Richmond, California; Vacaville, California | Concord, California |
| Lorenz | Samuel | Levin Papantonio Rafferty | Ohio, Summit County | Northern District of Ohio Eastern Division | Akron, Ohio | New Philadelphia, Ohio | Akron, Ohio |
| Lorusso | Lia | Fibich Leebron Copeland Briggs | Putnam County, NY | New York Eastern District Court  Brooklyn Division | Patterson, NY | Yonkers, New York | Valhalla, New York |
| Losh | Carla | Fibich Leebron Copeland Briggs | Itasca County, MN | Minnesota Judicial District Court  Duluth Division | Deer River, MN | Deer River, MN | Deer River, MN |
| Lou | Steven | Matthews & Associates | Arapahoe, CO | District of Colorado | Denver, CO | Denver, CO | Denver, CO |
| Loucks | Jamey | Frazer PLC | New York, Monroe County | Western District Court of New York, Rochester | Webster, New York | Rochester, New York | Webster, New York |
| Loucks | Ashlie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orange,FL | Middle District of Florida,Orlando Division | Orlando,FL | Orlando,FL | Orlando,FL |
| Lougee | Matthew | Fibich Leebron Copeland Briggs | Cumberland County, ME | Maine District Court | Windham, ME | Windham, ME | Windham, ME |
| Louque | Shawn | Matthews & Associates | St. James, LA | Eastern District of Louisiana | Paulina, LA | Kenner, LA | Paulina, LA |
| Loustalot | Joel | Peiffer Wolf Carr Kane Conway & Wise, LLP | East Baton Rouge,LA | Middle District of Louisiana | Baton Rouge,LA | Baton Rouge,LA | Baton Rouge,LA |
| Louthan | Deangela | Johnson Becker, PLLC | Dewey, OK | Western District of Oklahoma, Oklahoma City | Leedey, OK | Oklahoma City, OK | Leedey, OK |
| Louviere | Katy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Landry,LA | Western District of Louisiana,Lafayette Division | Arnaudville,LA | Arnaudville,LA | Arnaudville,LA |
| Love | Rachelle | Johnson Becker, PLLC | Jefferson, AR | Eastern District of Arkansas, Central Division | Pine Bluff, AR | Warren, AR | Pine Bluff, AR |
| Love | Tiffany | Johnson Becker, PLLC | Fayette, WV | Southern District of West Virginia, Charleston Division | Fayetteville, WV | Beckley, WV | Fayetteville, WV |
| Love | Michtraviate | Johnson Becker, PLLC | Charles, MD | District of the District of Columbia, Washington DC | Waldorf, MD | Washington DC, MD | Waldorf, MD |
| Love | James | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Hilliard, OH | Columbus, OH | Hilliard, OH |
| Love | George | Wallace Miller | Ohio, Mahoning County | U.S. District Court for the Northern District of Ohio, Eastern Division | Youngstown, Ohio | Glendale, Arizona | Youngstown, Ohio |
| Lovejoy | Kendra | Matthews & Associates | Lincoln, WV | Southern District of West Virginia | Griffithsville, WV | Ashland, KY | Griffithsville, WV |
| Lovekamp | Aaron | Johnson Becker, PLLC | Greene, IL | Central District of Illinois, Springfield | Roodhouse, IL | Lewiston, IL | Roodhouse, IL |
| Lovelace | Jennifer | Webster Vicknair MacLeod | OH - Lucas | Northern District of Ohio, Western Division | Maumee, Ohio | Findlay, Ohio | Maumee, Ohio |
| Lovell | Trevor | Levin, Rojas, Camasar & Reck, LLC | OH, Muskingum County | Southern District of Ohio | Zanesville, OH | Zanesville, OH | Zanesville, OH |
| Lovell | Maria | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Lovett | Christy | Fibich Leebron Copeland Briggs | Chesterfield County, SC | South Carolina District Court  Florence Division | Cheraw, SC | Lumberton, North Carolina | Pembroke, North Carolina |
| Lovingood | Crystal | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Chicago, Illinois | Munster, Indiana | Chicago, Illinois |
| Lovino | Stefanie | Frazer PLC | Florida, Brevard County | Middle District Court of Florida, Orlando | Palm Bay, Florida | Melbourne, Florida | Palm Bay, Florida |
| Low | Dustin | Alex Davis Law PSC | Minnesota, Scott | District of Minnesota, St. Paul Division | Savage, Minnesota | Savage, Minnesota | Savage, Minnesota |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lowe | Marsha | Frazer PLC | Mississippi, Marion County | Southern District Court of Mississippi, Hattiesburg | Columbia, Mississippi | Columbia, Mississippi | Columbia, Mississippi |
| Lowe | Joshua | Johnson Becker, PLLC | Nez Perce, ID | District of Idaho, Northern Division | Lewiston, ID | Lewiston, ID | Lewiston, ID |
| Lowe | Kurtis | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Dunlevy, PA | Monessen, PA | Dunlevy, PA |
| Lowe | Lacy | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Henry | District of New Jersey | Stockbridge, GA | Stockbridge, GA | Stockbridge, GA |
| Lowery | John | Fibich Leebron Copeland Briggs | Robeson County, NC | North Carolina Eastern District Court  Southern Division | Pembroke, NC | Billings, Montana | Billings, Montana |
| Lowery | Michal | Webster Vicknair MacLeod | OH - Athens | Southern District of Ohio, Eastern Division | Nelsonville, Ohio | Denver, Colorado | Nelsonville, Ohio |
| Lowes Jr | Stephen | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Freeport, PA | Ford City, PA | Freeport, PA |
| Lowry | James | Levin, Rojas, Camascar & Reck, LLC | PA, Beaver County | Western District of Ohio | Baden, PA | Baden, PA | Baden, PA |
| Loy | Alex | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clark,NV | District of Nevada,Southern Division | Henderson,NV | Henderson,NV | Henderson,NV |
| Loyer | Kimberly | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | OH, Cuyahoga | Northern District of Ohio (Eastern Division) | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Lozowski | Alina | Matthews & Associates | Tazewell, IL | Central District of Illinois, Peoria Division | East Peoria, IL | Peoria, IL | East Peoria, IL |
| Lozoya | Rebecca | Robert Peirce & Associates | Stark County, OH | Northern District of Ohio | Alliance, OH | Alliance, OH | Alliance, OH |
| Lucas | Jessica | Fibich Leebron Copeland Briggs | Vermillion County, Indiana | Indiana Southern District Court  Terre Haute Division | Hilldale, IN | Terre Haute, IN | Hilldale, IN |
| Lucas | Jeremy | Matthews & Associates | San Diego, CA | Southern District of California | San Diego, CA | La Mesa, CA | San Diego, CA |
| Lucas | Kevin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Thornton,KY | Thornton,KY | Thornton,KY |
| Lucas | Pamela | Wallace Miller | Ohio, Jefferson County | U.S. States District Court for the Southern District of Ohio, Eastern Division | Mingo-Junction, Ohio | Steubenville, Ohio | Mingo-Junction, Ohio |
| Lucas | Robert | Webster Vicknair MacLeod | RI - Kent | District of Rhode Island | Warwick, Rhode Island | Cranston, Rhode Island | Warwick, Rhode Island |
| Luce | Heather | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Tioga | District of New Jersey | Osceola, PA | Mansfield , PA | Corning , NY |
| Lucente | Miriam | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | Ft. Lauderdale, FL | Ft Lauderdale, Florida |
| Luciano | Steven | Herzfeld, Suetholz, Gastel, Leniski and Wall, PLLC | California, Los Angeles County | Central District of California (Southern Division) | Los Angeles, California | San Francisco,California | Los Angeles, California; San Francisco, California |
| Lucio | Joseph | Johnson Becker, PLLC | Blair, PA | Western District of Pennsylvania, Johnstown Division | Altoona, PA | Altoona, PA | Altoona, PA |
| Lucy | Steven | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AZ, Maricopa | District of Arizona (Phoenix Division) | Scottsdale, AZ | Phoenix, Tucson, Scottsdale, AZ. | Phoenix, Tucson, Scottsdale, AZ; Las Vegas, NV; CA; OR; Woodinville, WA |
| Lugar | Eric | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Corinth, ME | Rockland, ME | Corinth, ME |
| Luke | Joseph | Johnson Becker, PLLC | Brevard, FL | Middle District of Florida, Orlando Division | Micco, FL | Vero Beach, FL | Micco, FL |
| Luman | Sheila | Fibich Leebron Copeland Briggs | Winnebago County, Illinois | Illinois Northern District Court  Western Division | Rockford, IL | Rockford, IL | Rockford, IL |
| Lumley | Lindsay | D. Miller & Associates PLLC | Colorado, El Paso | USDC - D. Colorado | Colorado springs, CO | Colorado springs, CO | Colorado springs, CO |
| Lumpkin | Ashley | Fibich Leebron Copeland Briggs | Androscoggin County, ME | Maine District Court | Auburn, ME | Auburn, ME | Auburn, ME |

| Lumpkin | Michael | Frazer Law/HSGLaW | Illinois, Tazewell County | Central District of Illinois, Peoria Division | Pekin, Illinois | Peoria, Illinois | Pekin, Illinois; Prioria, Illinois |
| Luna | Stewart | ASK LLP | NV, Clark | D. Nev. | Henderson, NV | Henderson, NV | Henderson, NV |
| Lund | Christopher | Frazer Law/HSGLaW | Minnesota, St. Louis County | District of Minnesota, Duluth Division | Duluth, Minnesota | Boise, Idaho | Duluth, Minnesota |
| Lunney | Jeremy | Fibich Leebron Copeland Briggs | Jefferson County, West Virginia | West Virginia Northern District Court Martinsburg Division | Charles Town, WV | Frederick, MD | Charles Town, WV |
| Lunney | Tara | Fibich Leebron Copeland Briggs | Jefferson County, West Virginia | West Virginia Northern District Court Martinsburg Division | Charles Town, WV | Frederick, MD | Charles Town, WV |
| Lunsford | Melissa | ASK LLP | CA, Riverside | C.D. Cal., Eastern Division | Lake Elsinore, CA | Seal Beach, CA | Seal Beach, CA |
| Lunsford | Stephanie | Wallace Miller | New Mexico, Doña Ana County | U.S. District Court for the District of New Mexico | Chaparral, New Mexico | Mesa, Arizona | Chaparral, New Mexico |
| Lunsford Junior | Kenneth | ASK LLP | TX, Harris | S.D. Tex., Houston Division | Spring, TX | Tomball, TX | Tomball, TX |
| Lupi | Michelle | Peiffer Wolf Carr Kane Conway & Wise, LLP | Delaware,PA | Eastern District of Pennsylvania,Philadelphia Division | Upper Chichester,PA | Upper Chichester,PA | Upper Chichester,PA |
| Luquette | Shaun | Fibich Leebron Copeland Briggs | Jefferson County, Louisiana | Louisiana Eastern District Court | Kenner, LA | Kenner, LA | Kenner, LA |
| Lusignan | Rebecca | Johnson Becker, PLLC | Bradford, FL | Middle District of Florida, Jacksonville Division | Starke, FL | Gainesville, FL | Starke, FL |
| Lusk | Colleen | Robert Peirce & Associates | Northumberland County, PA | Middle District of Pennsylvania | Mount Carmel, PA | Coal Township, PA | Mount Carmel, PA |
| Luton | Treven | Webster Vicknair MacLeod | WA - King | Western District of Washington | Renton, Washington | Renton, Washington | Renton, Washington |
| Luttrell | Leslie | Matthews & Associates | Fayette, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Lexington, KY | Lexington, KY |
| Lutz | Cara M | ASK LLP | PA, Butler | W.D. Pa. | Butler, PA | Butler, PA | Butler, PA |
| Lyman | Robert | Webster Vicknair MacLeod | CA - Alameda | Northern District of California | Berkeley, California | Oakland, California | Berkeley, California |
| Lynch | Christine | Fibich Leebron Copeland Briggs | Dubuque County, Iowa | Iowa Northern District Court  Eastern Division | Dubuque, IA | Dubuque, IA | Dubuque, IA |
| Lynch | Christina | Fibich Leebron Copeland Briggs | Wayne County, NY | New York Northern District Court  Albany Division | Ontario, NY | Webster, New York | Dobbs Ferry, New York |
| Lynch | Rachel | Johnson Becker, PLLC | Susquehanna, PA | Eastern District of New York, Central Islip | Forest City, PA | Patchogue, PA | Forest City, PA |
| Lynch | Steven | Johnson Becker, PLLC | Lawrence, OH | Southern District of Ohio, Western Division | Chesapeake, OH | Huntington, OH | Chesapeake, OH |
| Lynch | William | Matthews & Associates | Estill, KY | Eastern District of Kentucky, Lexington Division | Irvine, KY | Ashland, KY | Irvine, KY |
| Lynch | Cassander | Robert Peirce & Associates | Allen County, OH | Northern District of Ohio | Lima, OH | Lima, OH | Lima, OH |
| Lynch | Stephen | Wallace Miller | Connecticut, Hartford County | U.S. District Court for the District of Connecticut | Southington, Connecticut | Connecticut | Southington, Connecticut |
| Lynch | Clayton | Wallace Miller | Dorchester County, South Carolina | District of South Carolina, Charleston Division | Harleyville, South Carolina | Charlotte, North Carolina; Walterboro, North Carolina | Kingston, PA; Harleyville, South Carolina |
| Lynch | Michael | Webster Vicknair MacLeod | MO - Taney | Western District of Missouri, Southern Division | Branson, Missouri | Branson, Missouri | Branson, Missouri |
| Lynch | James | Webster Vicknair MacLeod | NY - Ulster | Northern District of New York, Albany Division | Kingston, New York | Highland, New York | Kingston, New York |
| Lynch | Cary | D. Miller & Associates PLLC | Indiana, Harrison | USDC - S.D. Indiana, New Albany Division | Corydon, IN | Corydon, IN | Corydon, IN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lynchard | Ashley | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Chandler, AZ | Pheonix, AZ |
| Lynn | James | Fibich Leebron Copeland Briggs | Gaston County, NC | North Carolina Western District  Charlotte Division | Gastonia, NC | Gastonia, North Carolina | Gastonia, North Carolina |
| Lynn | Kevin | Johnson Becker, PLLC | Glynn, GA | Southern District of Georgia, Brunswick | Brunswick, GA | Brunswick, GA | Brunswick, GA |
| Lynn | Michael | Johnson Becker, PLLC | Humboldt, NV | District of Nevada, Reno | Sparks, NV | Sparks, NV | Sparks, NV |
| Lynn | Amber | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Natrona Heights, PA | New Kensington, PA | Natrona Heights, PA |
| Lyon | Charles | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NY, Saratoga | Northern District of New York (Albany) | Ballson Spa, NY | Saratoga Springs, NY; Ganesvoort, NY | Saratoga Springs, NY; Ganesvoort, NY |
| Lyon | Liana | Webster Vicknair MacLeod | WI - Racine | Eastern District of Wisconsin | Waterford, Wisconsin | Waterford, Wisconsin | Waterford, Wisconsin |
| Lyons | Charles | Johnson Becker, PLLC | Harrison, IN | Southern District of Indiana, New Albany Division | Corydon, IN | New Albany, IN | Corydon, IN |
| Lyons | Brandi | Johnson Becker, PLLC | Butler, OH | Southern District of Ohio, Western Division | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Lyons | Amanda | Levin, Rojas, Camasaar & Reck, LLC | Cabell, WV | Southern District of West Virginia | Huntington, WV | Huntington, WV | Huntington, WV |
| Lyons | Dalynn | Wallace Miller | California, Del Norte County | U.S. District Court for the Northern District of California, San Francisco Division | Crescent City, California | California | Crescent City, California |
| Lyster-Bean | Katlynn | ASK LLP | PA, Lancaster | E.D. Pa. | Quarryville, PA | Quarryville, PA | Quarryville, PA |
| Lyver | Kaleena | Wallace Miller | Oregon, Multnomah County | U.S. District Court for the District of Oregon, Portland Division | Portland, Oregon | Oregon | Portland, Oregon |
| Macdonald | Brett | Matthews & Associates | Utah, UT | District of Utah, Central Division | Heber City, UT | Las Vegas, NV | Heber City, UT |
| MacDonald | Christopher | Webster Vicknair MacLeod | NH - Rockingham | District of New Hampshire | Windham, New Hampshire | Salem, New Hampshire | Windham, New Hampshire |
| Macek | Kenneth | Flint Cooper | PA, Alleghany Co. | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburg, PA | Pittsburgh, PA |
| Machado | Fallon | Johnson Becker, PLLC | Hillsborough, FL | Middle District of Florida, Tampa Division | Valrico, FL | Tampa, FL | Valrico, FL |
| Machado | Jeffrey | Johnson Becker, PLLC | Barnstable, MA | District of Massachusetts, Eastern Division | Marstons Mills, MA | Mashpee, MA | Marstons Mills, MA |
| Machala | Shane | Frazer Law/HSGLaW | Ohio, Lucas County | Northern District of Ohio, Eastern Division, Toledo | Toledo, Ohio | Toledo, Ohio | Toledo, Ohio |
| Machen | James | Andrews & Thornton, AAL, ALC | Boulder County, CO | Eastern District of Virginia - Richmond Division | Boulder, CO | Boulder, CO | Boulder, CO |
| Mack | Heather | Fibich Leebron Copeland Briggs | Livingston County, NY | New York Northern District Court  Albany Division | Hunt, NY | Albany, New York | Clifton Park, New York |
| Mackenzie | Tamara | Johnson Becker, PLLC | Lee, FL | Middle District of Florida, Fort Myers Division | Lehigh Acres, FL | Estero, FL | Lehigh Acres, FL |
| Mackenzie | Tamara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,FL | Middle District of Florida,Fort Myers Division | Fort Myers,FL | Fort Myers,FL | Fort Myers,FL |
| Macmath | Robert | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lehigh,PA | Eastern District of Pennsylvania,Undetermined | Allentown,PA | Allentown,PA | Allentown,PA |
| MacNaughton | Emily | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NY, Onondaga | Northern District of New York (Syracuse) | Syracuse, NY | Syracuse NY | Syracuse NY |
| Macneill | Ian | Peiffer Wolf Carr Kane Conway & Wise, LLP | Los Angeles,CA | Central District of California,Western Division | Tujunga,CA | Tujunga,CA | Tujunga,CA |
| Madalinski | Matthew | Fibich Leebron Copeland Briggs | Beaver County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Ambridge, PA | Ambridge, PA | Ambridge, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Madden | Abby | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court   Eastern Division | Fall River, MA | Brockton, Massachusetts | Holbrook, Massachusetts |
| Madden | Stephanie | Fibich Leebron Copeland Briggs | Livingston County, NY | New York Northern District Court   Albany Division | Nunda, NY | Rochester, New York | Medina, New York |
| Madden | Derrick | Johnson Becker, PLLC | Baltimore City, MD | District of Maryland, Northern Division | Baltimore, MD | Baltimore, MD | Baltimore, MD |
| Madden Johnson | Heather | Wallace Miller | Connecticut, Fairfield County | United States District Court for the District of Connecticut | Fairfield, Connecticut | Fairfield, Connecticut | Fairfield, Connecticut |
| Madeira | Brian | Johnson Becker, PLLC | Montgomery, PA | Eastern District of Pennsylvania, Philadelphia | Wyncote, PA | Willow Grove, PA | Wyncote, PA |
| Madison | Crystal | Andrews & Thornton, AAL, ALC | Anchorage County, AK | Eastern District of Virginia - Richmond Division | Anchorage, AK | Anchorage, AK | Anchorage, AK |
| Madison | Steven | Fibich Leebron Copeland Briggs | Walker County, Alabama | Alabama Northern District Court   Jasper Division | Jasper, AL | Jasper, AL | Jasper, AL |
| Madison | Amanda | Robert Peirce & Associates | Columbiana County, OH | Northern District of Ohio | Salem, OH | Youngstown, OH, Canfield, OH, and Boardman, OH | Salem, OH, Sebring, OH, and Beloit, OH |
| Madore | Brandon | Webster Vicknair MacLeod | MA - Worcester | District of Massachusetts | Leicester, Massachusetts | Worcester, Massachusetts | Leicester, Massachusetts |
| Madrid | Angel | Fibich Leebron Copeland Briggs | Owyhee County, Idaho | Idaho District Court  Southern Division | Homedale, ID | Caldwell, ID | Homedale, ID |
| Masllaro | Michael | Fibich Leebron Copeland Briggs | Orange County, California | California Central District Court   Southern Division | Orange, CA | Whitter, CA | Orange, CA |
| Mass | Shanna | Johnson Becker, PLLC | Jefferson, CO | District of Colorado, Denver | Lakewood, CO | Denver, CO | Lakewood, CO |
| Maffei | Ralph | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | West Islip, New York | Riverhead, Mastic, & West Islip, New York | West Islip, New York |
| Magarinos | Carolina | Frazer Law/HSGLaW | Alabama, Jefferson County | Southern District of Florida, Fort Lauderdale Division | Hoover, Alabama | Wilton Manors, Florida; Miami Florida | Wilton Manors, Florida; Miami Florida |
| Magee | Bryan | Fibich Leebron Copeland Briggs | Saint Tammany County, Louisiana | Louisiana Eastern District Court | Lacombe, LA | Metairie, LA | Lacombe, LA |
| Maggard | Bobby | Peiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Mayking,KY | Mayking,KY | Mayking,KY |
| Magnan | Robert | Wallace Miller | California, Merced County | U.S. District Court for the Eastern District of California, Fresno Division | Merced, California | Merced, California | Merced, California |
| Magnuson | Sara | Fibich Leebron Copeland Briggs | Ramsey County, MN | Minnesota Judicial District Court   St. Paul Division | Saint Paul, MN | Woodbury, Minnesota | Saint Paul, MN |
| Maguire | Jaimie | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Pembroke, Massachusetts | Hanover/ Pembroke, Massachusetts | Pembroke, Massachusetts |
| Mahaffey | Angela | Webster Vicknair MacLeod | NC - Halifax | Eastern District of North Carolina, Eastern Division | Roanoke Rapids, North Carolina | Chapel Hill, North Carolina | Roanoke Rapids/Chapel Hill, North Carolina |
| Maher | Sean | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz. Gastel. | FL, Lee | Middle District of Florida (Fort Meyers Division) | Cape Coral, FL | Columbia, MO | Emma, MO |
| Maietto | Dante | Wallace Miller | New Haven County, Connecticut | District of Connecticut, New Haven | Milford, Connecticut | New Haven, Connecticut | New Haven, Connecticut |
| Maillard | Stephanie | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Lynn Massachusetts and Delray florida | Lynn Massachusetts and Delray Flordia |
| Maimonis | Nadejda | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Wheeling, IL | Gurnee, IL | Wheeling, IL |
| Mainer | Consonant | Johnson Becker, PLLC | Broward, FL | Southern District of Florida, Fort Pierce Division | Lauderhill, FL | Fort Lauderdale, FL | Lauderhill, FL |
| Mainier | Donald | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Pittsburgh, PA | Erie, PA |
| Mainord | Garrett | Webster Vicknair MacLeod | CA - Kern | Eastern District of California, Fresno Division | California City, California | Bakersfield, California | California City, California |

| Maio | Giovanni | Johnson Becker, PLLC | Salt Lake, UT | District of Utah, Salt Lake City | Salt Lake City, UT | Salt Lake City, UT | Salt Lake City, UT |
|---|---|---|---|---|---|---|---|
| Maione | Joseph | Johnson Becker, PLLC | Westmoreland, PA | Western District of Pennsylvania, Pittsburgh Division | West Newton, PA | Charlerio, PA | West Newton, PA |
| Majano | Nicholas | Wallace Miller | California, Orange County | US District Court for the Central District of California; Southern Division | San Juan Capistrano, California | California | California |
| Majdanac | Edin | Frazer PLC | Missouri, St. Louis City County | Eastern District Court of Missouri - St. Louisa | St. Louis, Missouri | St. Louis, Missouri | St. Louis, Missouri |
| Majer | Scott | The Dolman Russo Firm | Ohio, Medina County | U.S. District Court for the Northern District of Ohio Eastern Division | Wadsworth, Ohio | Clinton, Ohio and Wadsworth, Ohio | Clinton, Ohio and Wadsworth, Ohio |
| Majidi | Benjamin | Andrews & Thornton, AAL, ALC | Orange County, CA | Central District of California - Southern Division | Fountain Valley, CA | Fountain Valley, CA | Fountain Valley, CA |
| Major | Deborah | Johnson Becker, PLLC | Erie, PA | Western District of Pennsylvania, Erie Division | Erie, PA | Erie, PA | Erie, PA |
| Majors | Melissa | Forman Law Offices, P.A. | SC, York County | United States District Court for the District of South Carolina, Rock Hill Division | Rock Hill, SC | Charlotte, NC | Rock Hill, SC |
| Makadin | Abdihasit | Webster Vicknair MacLeod | MN - Hennepin | District of Minnesota | Eden Prairie, Minnesota | Minnetonka, Minnesota | Eden Prairie, Minnesota |
| Makaryk | Dakota | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lake,IL | Northern District of Illinois,Eastern Division | Gurnee,IL | Gurnee,IL | Gurnee,IL |
| Makie | Duane | The Dolman Russo Firm | ME, Lincoln County | U.S. District Court for the District of ME | Waldoboro, ME | Waldoboro, ME | Rockland, ME |
| Malak | Jeffrey | Wallace Miller | Illinois, DuPage County | US District Court for the Northern District of Illinois; Eastern Division | Bloomingdale, Illinois | Broadview, Illinois | Bloomingdale, Illinois |
| Malantonio | James | Wallace Miller | Pennsylvania, Montgomery County | United States District Court for the Eastern District of Pennsylvania | Pottstown, Pennsylvania | Philadelphia, Pennsylvania | Pottstown, Pennsylvania |
| Malcolm | Danyle | Fibich Leebron Copeland Briggs | Albany County, NY | New York Western District Court  Rochester Division | Cohoes, NY | Albany, New York | Cohoes, New York |
| Malcomb | Eric | Schlichter Bogard, LLP | Harrison, WV | Northern District of West Virginia - Clarksburg | Clarksburg, WV | Clarksburg, WV; Bridgeport, WV | Clarksburg, WV; Bridgeport, WV |
| Maldonado | Leanne | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Billerica, MA | Tewksbury, Massachusetts | Billerica, Massachusetts |
| Maldonado | David | Matthews & Associates | Larimer, CO | District of Colorado | Fort Collins, CO | Fort Collins, CO | Fort Collins, CO |
| Maldonado | Andrew | Matthews & Associates | Fremont, CO | District of Colorado | Canon City, CO | Colorado Springs, CO | Canon City, CO |
| MALDONATO | PAUL | Andrews & Thornton, AAL, ALC | Marin County, CA | Northern District of California - San Francisco Division | Fairfax, CA | Fairfax, CA | Fairfax, CA |
| Malecka | Aimie | Hammers Law Firm | Brevard County, Florida | Middle District of Florida - Orlando, Florida | Melbourne, Florida | Melbourne, Florida | Melbourne, Florida |
| Malele | Anthony | Webster Vicknair MacLeod | FL - Collier | Middle District of Florida, Fort Meyers Division | Naples, Florida | Naples, Florida | Naples, Florida |
| Maletta | Eugene | Webster Vicknair MacLeod | GA - Cherokee | Northern District of Georgia, Atlanta Division | Canton, Georgia | Canton, Georgia | Canton, Georgia |
| Mallet | Shannon | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Walker, LA | Baton Rouge, LA | Walker, LA |
| Mallett | Stacie | Johnson Becker, PLLC | Guernsey, OH | Southern District of Ohio, Eastern Division | Cambridge, OH | Cambridge, OH | Cambridge, OH |
| Mallett-Edwards | Tami | Webster Vicknair MacLeod | NY - Ulster | Northern District of New York, Albany Division | West Hurley, New York | Newburgh, New York | West Hurley, New York |
| Mallory | Kris | Andrews & Thornton, AAL, ALC | Union County, OR | Eastern District of Virginia - Richmond Division | La Grande, OR | La Grande, OR | La Grande, OR |
| Mallory | Shelly | Childers Schlueter & Smith, LLC | GA, Glynn Co. | USDC for the Southern District of Georgia, Brunswick Division | Brunswick, GA | Brunswick, GA | Brunswick, GA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mallory | John | Flint Cooper | KY, Allen Co. | Eastern District of Kentucky, Lexington Division | Scottsville, KY | Bowling Green, KY | Scottsville, KY |
| Mallory | Judy | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Butte | District of New Jersey | Oroville, CA | Chico, CA | Oroville , CA |
| Malloy | Zachary | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Huntington Beach, CA | Tustin, CA | Huntington Beach, CA |
| Malone | James | Andrews & Thornton, AAL, ALC | Wayne County, OH | Eastern District of Virginia - Richmond Division | Wooster, OH | Wooster, OH | Wooster, OH |
| Malone | Penny | Andrews & Thornton, AAL, ALC | Wayne County, OH | Eastern District of Virginia - Richmond Division | Wooster, OH | Wooster, OH | Wooster, OH |
| Malone | Sean | Flint Cooper | MS, Harrison Co. | Southern District of Mississippi, Gulfport Division | Biloxi, MS | Biloxi, MS | Biloxi, MS |
| Malone | Christopher | SOMMERS SCHWARTZ | PA-Monroe | USDC-Eastern District of Pennsylvannia | Kunkletown, PA | Allentown, PA and Sellersville, PA | Kunkletown, PA and Allentown, PA |
| Maloy | Carla | Fibich Leebron Copeland Briggs | Raleigh County, West Virginia | West Virginia Southern District Court  Beckley Division | Beckley, WV | Greensburg, PA | Beckley, WV |
| Malstrom | Joshua | Frazer PLC | New York, Syracuse County | District Court of New York, Syracuse | Auburn, New York | Auburn, New York | Auburn, New York |
| Maltimore | Shayna | Hammers Law Firm | Warrick County, Indiana | Southern District of Indiana - Evansville, Indiana | Chandler, Indiana | Evansville, Indiana | Chandler, Indiana |
| Malven | Shane C | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Manchise | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Suffolk | District of New Jersey | Mastic Beach, NY | New York, NY | New York, NY |
| Mancini | Keire | Andrews & Thornton, AAL, ALC | Cuyahoga County, OH | Eastern District of Virginia - Richmond Division | Brooklyn, OH | Brooklyn, OH | Brooklyn, OH |
| Mancuso | Anthony | Johnson Becker, PLLC | Sacramento, CA | Eastern District of California, Sacramento Division | Sacramento, CA | Sacramento, CA | Sacramento, CA |
| Mancuso | Ellyn | Johnson Becker, PLLC | Chautauqua, NY | Western District of New York, Buffalo | Dunkirk, NY | Buffalo, NY | Dunkirk, NY |
| Manders | Brenda | Webster Vicknair MacLeod | OH - Fayette | Southern District of Ohio, Eastern Division | Washington Court House, Ohio | Columbus, Ohio | Washington Court House, Ohio |
| Mandriota | Gregory | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Western District Court  Rochester Division | Ronkonkoma, NY | Plainville, New York | Bristol, New York |
| Maness | Jessica | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Mangione | Steven | Shuti & Company PLLC | FL, Lee County | M.D.FL, Fort Myers Division | Cape Coral, FL | Cape Coral, FL | Cape Coral, FL |
| Mangual | Carla | Peiffer Wolf Carr Kane Conway & Wise, LLP | Onslow,NC | Eastern District of North Carolina,Southern Division | Jacksonville,NC | Jacksonville,NC | Jacksonville,NC |
| Manion | Tara | Frazer PLC | New York, Queens County | Eastern District Court of New York, Brooklyn | Belle Harbor, New York | Charlotte, North Carolina | Belle, Harbor, New York; Charlotte, North Carolina |
| Manley | William | Andrews & Thornton, AAL, ALC | Cobb County, GA | Eastern District of Virginia - Richmond Division | Acworth, GA | Acworth, GA | Acworth, GA |
| Manley | Dana | Fibich Leebron Copeland Briggs | Barnstable County, MA | Massachusetts Judicial District Court  Eastern Division | Teaticket, MA | Wareham, Massachusetts | Falmouth, Massachusetts |
| Mann | Norman | Fibich Leebron Copeland Briggs | Orange County, NY | New York Southern District Court  Manhattan Division | Middletown, NY | Woonsocket, Rhode Island | Woonsocket, Rhode Island |
| Mann | Lisa | Flint Cooper | PA, Bucks Co. | Eastern District of Pennsylvania, Philadelphia Division | Levittown, PA | Philadelphia, PA | Letittown, PA |
| Mann | Abigail | Meyer Wilson, Co., LPA | New Haven County, Connecticut | District of Connecticut (New Haven) | Meriden, CT | Meriden, CT; Middletown. CT | Meriden, CT |
| Mann | William | Nigh Goldenberg Raso & Vaughn, PLLC | AL, DeKalb | District of New Jersey | Mentone,, AL | Daytona Beach , FL | Daytona Beach , FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mann | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Belmont,OH | Southern District of Ohio,Eastern Division | Bethesda,OH | Bethesda,OH | Bethesda,OH |
| Mann | Herman | Wallace Miller | Pennsylvania, Mercer County | U.S. District Court for the Western District of Pennsylvania | Transfer, Pennsylvania | Huntingdon, Pennsylvania; Coal Township, Pennsylvania; Scranton, Pennsylvania | Transfer, Pennsylvania |
| Manning | Bradford | Webster Vicknair MacLeod | CA - San Diego | Southern District of California | El Cajon, California | San Diego, California | El Cajon, California |
| Manning | Shane | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Wareham, Massachusetts | Wareham, Massachusetts | Wareham, Massachusetts |
| Manns | Jamie | Frazer Law/HSGLaW | Florida, Polk County | Middle District of Florida, Tampa Division | Mulberry, Florida | Riverview, Florida | Mulberry, Florida |
| Manny | Richard | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Queens | District of New Jersey | Jamaica, NY | Montgomery, NY | Montgomery, NY |
| Manous | Shane | Johnson Becker, PLLC | Marion, FL | Middle District of Florida, Ocala Division | Citra, FL | Daytona beach, FL | Citra, FL |
| Mansur | Noah | Matthews & Associates | Umatilla, OR | District of Oregon, Pendleton Division | Pendleton, OR | Portland, OR | Pendleton, OR |
| Mante | Mark | Flint Cooper | OH, Cuyahoga Co. | Northern District of Ohio, Cleveland Division | Cleveland, OH | Maple Heights, OH | Cleveland, OH |
| Manzanares | Gayle | Bolson Law LLC | Colorado, Boulder County | US District Court - District of Colorado | Lafayette, Colorado | Lafayette, Colorado | Lafayette, Colorado |
| Mapp | James | Johnson Becker, PLLC | Denver, CO | Southern District of Florida, Fort Pierce Division | Denver, CO | Vero Beach, CO | Denver, CO |
| Mapp | Misti | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Mayes | District of New Jersey | Locust Grove, OK | Vinita, OK | Vinita, OK |
| Mappa | Joseph | Wallace Miller | Litchfield County, Connecticut | District of Connecticut, Bridgefield | New Milford, Connecticut | Fairfield, Connecticut; East Haven, Connecticut | East Haven, Connecticut; New Haven, Connecticut |
| Mara | John | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | SC, Horry | District of South Carolina (Florence) | Conway, SC | Conway SC | Conway SC |
| Maradiaga | Yesenia | Frazer PLC | New York, Sullivan County | Southern District Court of New York, White Plains | Monticello, New York | Liberty, New York | Monticello, New York |
| Marange | Tara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Tammany,LA | Eastern District of Louisiana | Pearl River,LA | Pearl River,LA | Pearl River,LA |
| Marchacos | Zachary | The Dolman Russo Firm | ME, York County | U.S. District Court for the District of ME | Lebanon, ME | Somersworth, NH | Rochester, NH |
| Marchalk | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Phoenix,AZ | Phoenix,AZ | Phoenix,AZ |
| Marciano | Salvatore | Robert Peirce & Associates | Bucks County, PA | Eastern District of Pennsylvania | Doylestown, PA | Philadelphia, PA | Philadelphia, PA |
| Marcoux | Louis | Johnson Becker, PLLC | Pasco, FL | District of Massachusetts, Eastern Division | Wesley Chapel, FL | Lawrence, FL | Wesley Chapel, FL |
| Marcum | Debra | Flint Cooper | CA, San Diego Co. | District of Arizona, Phoenix Division | Oceanside, CA | Phoenix, AZ | Phoenix, AZ |
| Marcum | Timothy | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Verdunville, WV | Williamson, WV | Verdunville, WV |
| Marcum | Brittany | Levin Papantonio Rafferty | West Virginia, Logan County | Southern District of West Virginia Charleston Division | Mount Gay, West Virginia | Logan, West Virginia | Mount Gay, West Virginia |
| Marcum | Nicholas | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Marcum | Derrick | Webster Vicknair MacLeod | OH - Butler | Southern District of Ohio, Western Division | Hamilton, Ohio | Hamilton, Ohio | Hamilton, Ohio |
| Marek | Lori | Levin, Rojas, Camassar & Rock, LLC | WV, Mercer County | Southern District of West Virginia | Princeton, WV | Princeton, WV | Princeton, WV |
| Margerum | Ryan | Johnson Becker, PLLC | Schuylkill, PA | Middle District of Pennsylvania, Wilkes Barre | Shenandoah, PA | Frackville, PA | Shenandoah, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marian | Michael | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Surprise, Arizona | Arizona | Surprise, Arizona |
| Mariani | Donald | The Dolman Russo Firm | MI, Calhoun County | US District Court of Michigan - W Division | Athens, MI | Ann Arbor, MI | Olympia, WA |
| Mariano | Vincent | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Marimon | Kirk | The Dolman Russo Firm | ME, Oxford County | U.S. District Court for the District of ME | Rumford, ME | Miami, FL | Miami, FL |
| Marino | Michael | Andrews & Thornton, AAL, ALC | Josephine County, OR | Eastern District of Virginia - Richmond Division | Grants Pass, OR | Grants Pass, OR | Grants Pass, OR |
| Markee | Patrick | Andrews & Thornton, AAL, ALC | Philadelphia County, PA | Eastern District of Pennsylvania - Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Marker | Georgina | Johnson Becker, PLLC | Stark, OH | Northern District of Ohio, Eastern Division | Navarre, OH | New Philadelphia, OH | Navarre, OH |
| Marker | Danny | Johnson Becker, PLLC | Garvin, OK | Western District of Oklahoma, Oklahoma City | Lindsay, OK | Lindsay, OK | Lindsay, OK |
| Market | Kevin | Frazer Law/HSGLaW | Maine, Oxford County | District Court of Maine, Portland | Oxford, Maine | Portland, Maine | Windham, Maine; Oxford, Maine |
| Markiewith | Thomas | Fibich Leebron Copeland Briggs | Hartford County, CT | Connecticut District Court  Hartford Division | Rocky Hill, CT | Framingham, Massachusetts | Framingham, Massachusetts |
| Marks | Kathleen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sacramento,CA | Eastern District of California,Sacramento and Redding Division | Folsom,CA | Folsom,CA | Folsom,CA |
| Marmo | Megan | Frazer PLC | North Carolina, Moore County | Middle Disctrict Court of North Carolina, Durham | Cameron, North Carolina | Pinehurst, North Carolina; Coats, North Carolina | Cameron, North Carolina |
| Marois | Morgan | Matthews & Associates | Deschutes, OR | District of Oregon, Eugene Division | Bend, OR | Portland, OR | Bend, OR |
| Maroney | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Brevard,FL | Middle District of Florida,Orlando Division | Palm Bay,FL | Palm Bay,FL | Palm Bay,FL |
| Marquette | AmyLeigh | Wallace Miller | Philadelphia County, Pennsylvania | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Marquez | Dwayne | Fibich Leebron Copeland Briggs | Adams County, Colorado | Colorado District Court | Brighton, CO | Denver, CO | Brighton, CO |
| Marquez | John | Matthews & Associates | Humboldt, CA | Northern District of California, San Francisco Division | Willow Creek, CA | Eureka, CA | Willow Creek, CA |
| Marquis | Keith | Johnson Becker, PLLC | Fulton, IL | Middle District of Florida, Tampa DIvision | Canton, IL | Tampa, IL | Canton, IL |
| Marra | Vincent | Frazer Law/HSGLaW | Pennsylvania, Bucks County | Eastern District of Pennsylvania, Philadelphia Division | Bristol, Pennsylvania | Pennsylvania | Bristol, Pennsylvania |
| Marrapode | Fred | Johnson Becker, PLLC | Armstrong, PA | Western District of Pennsylvania, Pittsburgh Division | Kittanning, PA | Ford City, PA | Kittanning, PA |
| Marrero | Angela | Webster Vicknair MacLeod | PA - Delaware | Eastern District of Pennsylvania | Folcroft, Pennsylvania | Ridley Park, Pennsylvania | Folcroft, Pennsylvania |
| Marriggi | Frank | Levin, Rojas, Camasaar & Reek, LLC | PA, Luzerne County | Middle District of Pennsylvania | Hughestown, PA | Hughestown, PA | Hughestown, PA |
| Marrocolo | Angela | Peiffer Wolf Carr Kane Conway & Wise, LLP | Herkimer,NY | Northern District of New York,Utica Division | Little Falls,NY | Little Falls,NY | Little Falls,NY |
| Marsh | Donald | Andrews & Thornton, AAL, ALC | Houston County, AL | Eastern District of Virginia - Richmond Division | Dothan, AL | Dothan, AL | Dothan, AL |
| Marsh | Shawn | Fibich Leebron Copeland Briggs | Washington County, ME | Maine District Court | Calais, ME | Bangor, ME | Calais, ME |
| Marsh | Jeremiah | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Marsh | James | Frazer Law/HSGLaW | New York, Richmond County | Eastern District of New York, Brooklyn Division | Staten Island, New York | Staten Island, New York | Staten Island, New York |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Marsh | Jennifer | Levin, Rojas, Camassar & Reck, LLC | IN, Jasper County | Northern District of Indiana | Wheatfield, IN | Wheatfield, IN | Wheatfield, IN |
| Marshall | Shane | Fibich Leebron Copeland Briggs | Mercer County, West Virginia | West Virginia Southern District Court  Bluefield Division | Princeton, WV | Princeton, WV | Princeton, WV |
| Marshall | Jessica | Fibich Leebron Copeland Briggs | Vance County, NC | North Carolina Northern District Court  Western Division | Henderson, NC | Louisburg, North Carolina | Henderson, North Carolina |
| Marshall | James | Johnson Becker, PLLC | Broward, FL. | Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | Miami, FL | Fort Lauderdale, FL |
| Marshall | Shane | Wallace Miller | Pennsylvania, Mercer County | U.S. District Court for the Western District of Pennsylvania | Princeton, West Virginia | Princeton, West Virginia | Princeton, West Virginia |
| MARTIN | sean | Andrews & Thornton, AAL, ALC | Monroe County, PA | Eastern District of Virginia - Richmond Division | Stroudsburg, PA | Stroudsburg, PA | Stroudsburg, PA |
| Martin | Charles | Andrews & Thornton, AAL, ALC | Weber County, UT | Eastern District of Virginia - Richmond Division | Washington Terrace, UT | Washington Terrace, UT | Washington Terrace, UT |
| Martin | Cynthia | Andrews & Thornton, AAL, ALC | Marion County, IN | Eastern District of Virginia - Richmond Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Martin | Timmy | Andrews & Thornton, AAL, ALC | Shelby County, AL | Eastern District of Virginia - Richmond Division | Wilsonville, AL | Wilsonville, AL | Wilsonville, AL |
| Martin | Michael | Andrews & Thornton, AAL, ALC | Hancock County, WV | Eastern District of Virginia - Richmond Division | Weirton, WV | Weirton, WV | Weirton, WV |
| Martin | Christopher | Andrews & Thornton, AAL, ALC | Washington County, OR | Eastern District of Virginia - Richmond Division | Beaverton, OR | Beaverton, OR | Beaverton, OR |
| Martin | Lynnmarie | Fibich Leebron Copeland Briggs | Kershaw County, SC | South Carolina District Court  Columbia Division | Lugoff, SC | Freehold, NJ | Lugoff, SC |
| Martin | Chase | Flint Cooper | AK, Petersburg Borough | District of Alaska, Juneau Division | Petersburg, AK | Petersburg, AK | Petersburg, AK |
| Martin | Tiffany | Flint Cooper | IL, Madison Co. | Southern District of Illinois, East St. Louis Division | Marine, IL | Edwardsville, IL | Marine, IL |
| Martin | Lindsay | Frazer PLC | Ohio, Hamilton County | Southern District Court of Ohio, Cincinnati | Cincinnati, Ohio | Cincinnati, Ohio | Cincinnati, Ohio |
| Martin | Adam | Johnson Becker, PLLC | Broward, FL. | Western District of Arkansas, Hot Springs Division | Fort Lauderdale, FL | Hot Springs, FL | Fort Lauderdale, FL |
| Martin | Jacob | Johnson Becker, PLLC | Cumberland, PA | Middle District of Pennsylvania, Harrisburg | Carlisle, PA | Harrisburg, PA | Carlisle, PA |
| Martin | Jacob | Johnson Becker, PLLC | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Martin | Penny | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel; | IN, Marion | Southern District of Indiana (Indianapolis) | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Martin | Brian | Levin, Rojas, Camassar & Reck, LLC | WV, Kanawha County | Southern District of West Virginia | Charleston, WV | Charleston, WV | Charleston, WV |
| Martin | Elizabeth | Levin, Rojas, Camassar & Reck, LLC | WV, Cabell and Wayne counties | Southern District of West Virginia | Huntington, WV | Huntington, WV | Huntington, WV |
| Martin | Matthew | Levin, Rojas, Camassar & Reck, LLC | IN, Washington County | Southern District of Indiana | New Pekin, IN | Jeffersonville, IN | Pekin, IN |
| Martin | Nathen | Matthews & Associates | Mendocino, CA | Northern District of California, San Francisco Division | Willits, CA | Willits, CA | Willits, CA |
| Martin | Lori | Matthews & Associates | Clark, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | McDowell, KY | Lexington, KY |
| Martin | Katrina | Matthews & Associates | Medina, OH | Northern District of Ohio, Eastern Division | Barberton, OH | Clinton, OH | Barberton, OH |
| Martin | Stephanie | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Martin | Lori | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Feasterville-Trevose, PA | Philadelphia, PA | Feasterville-Trevose, PA |

| Martin | Aimee | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Orange | District of New Jersey | Fullerton, CA | Santa ana, CA | Huntington beach, CA |
|--------|-------|-------------------------------------|------------|----------------------|---------------|---------------|----------------------|
| Martin | Sandra | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Ventura | District of New Jersey | Oxnard, CA | Oxnard, CA | Oxnard, CA |
| martin | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | KY, Pike | District of New Jersey | Virgie, KY | Eastern, KY | Eastern, KY |
| Martin | Kari | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Kanawha | District of New Jersey | Marmet, WV | Charleston, WV | Marmet, WV |
| Martin | Heather | Peiffer Wolf Carr Kane Conway & Wise, LLP | Westmoreland,PA | Western District of Pennsylvania,Pittsburgh Division | Greensburg,PA | Greensburg,PA | Greensburg,PA |
| Martin | Joel | Shaiti & Company PLLC | FL, Osceola County | M.D.FL, Orlando Division | Kissimmee, FL. | Kissimmee, FL. | Kissimmee, FL. |
| Martin | Ellis | Wallace Miller | Maine, Penobscot County | U.S. District Court for the District of Maine | Brewer, Maine | Ellsworth, Maine; Winterport, Maine; Austin, Texas; Waterville, Maine | Brewer, Maine |
| Martin | Douglas | Wallace Miller | NV Nevada, Nye County | United States District Court for the District of Nevada | Pahrump, Nevada | Las Vegas, Nevada; Oceanside, Nevada | Pahrump, Nevada |
| Martin | Julia | Wallace Miller | Pennsylvania, Erie County | U.S. District Court for the Western District of Pennsylvania | Erie, Pennsylvania | Pennsylvania | Erie, Pennsylvania |
| Martin | Siobhan | Webster Vicknair MacLeod | MA - Dukes | District of Massachusetts | Oak Bluffs, Massachusetts | Edgartown/ Vineyard Haven, Massachusetts | Oak Bluffs, Massachusetts |
| Martin | Sarah | Robert Peirce & Associates | Russell County, AL | Middle District of Georgia | Phenix, AL | Atlanta, GA; Columbus, GA | Columbus, GA |
| Martin Jr. | Tony | Hammers Law Firm | Calaveras County, California | Eastern District of California - Sacramento, California | Wallace, California | Valley Springs, California | Wallace, California |
| Martinez | Andrew | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Brookfield, IL | Brookfield, IL | Brookfield, IL |
| Martinez | Lillian | Andrews & Thornton, AAL, ALC | Denver County, CO | Eastern District of Virginia - Richmond Division | Denver, CO | Denver, CO | Denver, CO |
| Martinez | Anthony | Doyle APC | Utah (Davis County) | U.S. District Court for the District of Utah, Salt Lake City Division | Clearfield, Utah | Roy, Utah and Clinton, Utah | Clearfield, Utah |
| Martinez | Jorge | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Surprise, AZ | Peoria, AZ | Surprise, AZ |
| Martinez | Rafael | Frazer Law/HSGLaW | California, San Diego County | Southern District of California | San Diego, California | San Diego, California | San Diego, California |
| Martinez | Gilbert | Frazer Law/HSGLaW | Ohio, Williams County | Northern District of Ohio, Eastern Division, Toledo | Stryker, Ohio | Ohio | Stryker, Ohio |
| Martinez | Johnny | Frazer PLC | Idaho, Bonneville County | District Court of Idaho, Pocatello | Ammon, Idaho | Idaho Falls, Idaho | Ammon, Idaho |
| Martinez | Julio | Frazer PLC | New York, Kings County | Eastern District Court of New York, Brooklyn | Brooklyn, New York | Brooklyn, New York | Brooklyn, New York |
| Martinez | Chris | Johnson Becker, PLLC | Spokane, WA | Eastern District of Washington, Spokane | Spokane, WA | Spokane, WA | Spokane, WA |
| Martinez | Cassi | Matthews & Associates | St. Tammany, LA | Eastern District of Louisiana | Bogalusa, LA | Bogalusa, LA | Bogalusa, LA |
| Martinez | Adelina | Wallace Miller | California | U.S. District Court for the Southern District of California | California | California | California |
| Martinez | Eddie | Wallace Miller | Miami-Dade County, Florida | Southern District of Florida, Miami Division | Hialeah, Florida | Hialeah, Florida; Miami, Florida | Hialeah, Florida; Miami, Florida |
| Martinez-Salas | Ernesto | Levin, Rojas, Camassar & Reck, LLC | Arapahoe County, CO | District of Colorado | Englewood, CO | Parker, CO and Littleton, CO | Aurora, CO and Englewood, CO |
| Martin-Griffin | Tammy | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Chicopee, MA | Indian Orchard, Massachusetts | Chicopee, Massachusetts |
| Martino | Grace | Johnson Becker, PLLC | Hendry, FL | Middle District of Florida, Fort Myers Division | Clewiston, FL | Pembroke, FL | Clewiston, FL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Martissa | Gina | | Fraxer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Bayshore, New York | Deer Park, New York | Bayshore, New York |
| Martoken | Martin | | Johnson Becker, PLLC | Seminole, FL | District of New Jersey, Newark Vicinage | Oviedo, FL | Oviedo, FL | Oviedo, FL |
| Martorana | Alisha | | Matthews & Associates | Hancock, OH | Northern District of Ohio, Western Division | Alvada, OH | Maumee, OH | Alvada, OH |
| Martuccio | Stephanie | | Webster Vicknair MacLeod | PA - McKean | Western District of Pennsylvania | Bradford, Pennsylvania | Bradford, Pennsylvania | Bradford, Pennsylvania |
| Martuzas | Benjamin | | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Jefferson | District of New Jersey | Watertown, NY | Watertown, NY | Watertown, NY |
| Marvin | Ladana | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,IN | Southern District of Indiana,Indianapolis Division | Lebanon,IN | Lebanon,IN | Lebanon,IN |
| Mascaro | Ivan | | Fraxer PLC | Pennsylvania, Lackawanna County | Middle District Court of Pennsylvania, Scranton | Scranton, Pennsylvania | Scranton, Pennsylvania | Scranton, Pennsylvania |
| Maselli | Brent | | Johnson Becker, PLLC | Placer, CA | Eastern District of California, Sacramento Division | Rocklin, CA | San Jose, CA | Rocklin, CA |
| Masi | Mary | | Fraxer Law/HSGLaW | New York, Westchester County | Southern District of New York, Westchester Division | White Plains, New York | Somers, New York, Harrison, New York | White Plains, New York |
| Masias | Rudy | | Flint Cooper | CO, Boulder Co. | District of Colorado, Denver Division | Longmont, CO | Longmont, CO | Longmont, CO |
| Mason | Steve | Lisa Mason | Andrews & Thornton, AAL, ALC | San Bernardino County, CA | Central District of California - Eastern Division | Highland, CA | Highland, CA | Highland, CA |
| Mason | Katherine | | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Evergreen Park, IL | Chicago, IL | Evergreen Park, IL |
| Mason | Stephanie | | Matthews & Associates | Berkeley, WV | Northern District of West Virginia | Hedgesville, WV | Charles Town, WV | Hedgesville, WV |
| Mason | Khalil | | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Mason | Kevin | | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Goodyear, Arizona | Palos Heights, IL; Des Plaines, Illinois | Goodyear, Arizona |
| Mason | Amanda | | Webster Vicknair MacLeod | NH - Hillsborough | District of New Hampshire | Wilton, New Hampshire | Milford, New Hampshire | Wilton, New Hampshire |
| Mason | Johnny | | Webster Vicknair MacLeod | UT - Utah | District of Utah | Saratoga Springs, Utah | Salt Lake City, Utah | Salt Lake City/ Saratoga Springs, Utah |
| Massaker | Mary | | Robert Peirce & Associates | Wyoming County, PA | Middle District of Pennsylvania | Nicholson, PA | Kingston, PA | Nicholson, PA |
| Massaro | Shane | | Fibich Leebron Copeland Briggs | Mahoning County, Ohio | Ohio Northern District Court  Youngstown Division | Youngstown, OH | Austintown, OH | Youngstown, OH |
| Masse | George | | Fibich Leebron Copeland Briggs | Kent County, RI | Rhode Island District Court | Warwick, RI | Riverside, Rhode Island | Warwick, Rhode Island |
| Massey | John | | Flint Cooper | WV, Boone Co. | Southern District of West Virginia, Charleston Division | Seth, WV | Jeannette, PA | Seth, WV |
| Massey | Ryan | | Johnson Becker, PLLC | Saint Lucie, FL | Eastern District of New York, Utica | Port Saint Lucie, FL | New Hartford, FL | Port Saint Lucie, FL |
| Massey | Lindy | | Nigh Goldenberg Raso & Vaughn, PLLC | NV, Clark | District of New Jersey | Las Vegas, NV | Las Vegas, NV | Las Vegas , NV |
| Massingill | Heather | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Johnson | District of New Jersey | Alvarado, TX | Arlington, TX | Arlington, TX, Huntington Beach, CA |
| Massoud | Mohamad | | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Woodland Hills, CA | Woodland Hills, CA | Woodland Hills, CA |
| Massucci | Joseph | | Matthews & Associates | Geauga, OH | Northern District of Ohio, Eastern Division | Willoughby, OH | Chagrin Falls, OH | Willoughby, OH |
| Masters | James | | Johnson Becker, PLLC | Fayette, WV | Southern District of West Virginia, Charleston Division | Oak Hill, WV | Beckley, WV | Oak Hill, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Masters | Shaun | Matthews & Associates | Anchorage Borough, AK | District of Alaska | Anchorage, AK | Anchorage, AK | Anchorage, AK |
| Masters | Austin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,OH | Northern District of Ohio,Western Division | Marion,OH | Marion,OH | Marion,OH |
| Mastramico | Tina | Robert Peirce & Associates | Los Angeles County, CA | Central District of California | Agoura Hills, CA | Thousand Oaks, CA and Reseda, CA | Agoura Hills, CA |
| Massock | Robert | Wallace Miller | Pennsylvania, Montgomery County | U.S. District Court for the Eastern District of Pennsylvania | Lansdale, Pennsylvania | Philadelphia, Pennsylvania | Lansdale, Pennsylvania |
| Matacia | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Duval,FL | Middle District of Florida,Jacksonville Division | Jacksonville,FL | Jacksonville,FL | Jacksonville,FL |
| Matalonis | Beth | Frazer Law/HSGLaW | Pennsylvania, Luzerne County | Middle District of Pennsylvania, Wilkes-Barre Division | Pittston Township, Pennsylvania | Dallas, Pennsylvania | Pittston Township, Pennsylvania |
| Mathena | Danielle | Fibich Leebron Copeland Briggs | Raleigh County, West Virginia | West Virginia Southern District Court  Beckley Division | Beckley, WV | Beckley, WV | Beckley, WV |
| Mather | Phill | Flint Cooper | OH, Delaware Co. | Southern District of Ohio, Eastern Division | Delaware, OH | Columbus, OH | Delaware, OH |
| Mathew | Robert | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | IN, Tippecanoe | Northern District of Indiana (Lafayette) | Clarks Hills, IN | Clarks Hills, IN | Clarks Hills, IN |
| Mathis | Meredith | Matthews & Associates | Boone, WV | Southern District of West Virginia | Chapmanville, WV | Danville, WV | Chapmanville, WV |
| Mathis Linz | Kay | Fibich Leebron Copeland Briggs | New Hanover County, NC | North Carolina Eastern District Court  Southern Division | Wilmington, NC | Rockville Centre, New York | Huntington, New York |
| Matika | Brian | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Matney | Billy | Matthews & Associates | Pike, KY | Eastern District of Kentucky, Pikeville Division | Steele, KY | Elkhorn, KY | Steele, KY |
| Matney | Brandon | Meyer Wilson, Co., LPA | Horry County, South Carolina | District of South Carolina (Charleston) | Surfside, SC | Myrtle Beach, SC; Surfside, SC | Surfside, SC |
| Matos | Mario | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Hyde Park, MA | Boston, Massachusetts | Boston, Massachusetts |
| Matos | Angel | Nigh Goldenberg Raso & Vaughn, PLLC | MA, Hampden | District of New Jersey | West Springfield, MA | Holyoke, MA, Bronx, NY | Chicopee, MA |
| Matos | Jonathan | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Matouk | Emir | Andrews & Thornton, AAL, ALC | Philadelphia County, PA | Eastern District of Pennsylvania - Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Matranxhi | Ilir | Wallace Miller | NY, Westchester County | United States District Court for the Southern District of New York | Pleasantville, New York | Blauvelt, New York; New York, New York; West Haverstraw, New York | Pleasantville, New York |
| Matsko | Chris | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Pittston, PA | Scranton, PA | Pittston, PA |
| Mattarocci | Brian | Matthews & Associates | Pueblo, CO | District of Colorado | Pueblo, CO | Colorado Springs,, CO | Pueblo, CO |
| Matteo | Johnathan | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Pittsburgh, PA | Bridgeville, PA and Pittsburgh, PA | Pittsburgh, PA |
| Matthew | Mason | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Matthews | Blake | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Matthews | Gregory | Hammers Law Firm | Wetzel County, West Virginia | Northern District of West Virginia - Wheeling, West Virginia | New Martinsville, West Virginia | New Martinsville, West Virginia | New Martinsville, West Virginia |
| Matthews | Brian | Webster Vicknair MacLeod | OH - Allen | Northern District of Ohio, Western Division | Lima, Ohio | Lima, Ohio | Lima, Ohio |
| Mattias | Stephen | The Dolman Russo Firm | MI, Ottawa County | US District Court of Michigan - W Division | Hudsonville, MI | Holland, MI | Holland, MI |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mattila | Gwen | | Frazer Law/HSGLaW | Oregon, Lane County | District of Oregon, Eugene Division | Veneta, Oregon | Anchorage, Alaska | Anchorage, Alaska |
| Mattingly | Justin | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,KY | Eastern District of Kentucky,Central Division at Lexington | Lexington,KY | Lexington,KY | Lexington,KY |
| Mattinson | Brady | | Frazer PLC | Utah, Washington County | District Court of Utah, Salt Lake City | La Verkin, Utah | St. George, Utah | La Verkin, Utah |
| Mattinson | Frederick | | Frazer PLC | Utah, Garfield County | District Court of Utah, Salt Lake City | Tropic, Utah | Payson, Utah | Tropic, Utah |
| Mattis | Jody | | Johnson Becker, PLLC | Butte, CA | Eastern District of California, Sacramento Division | Richvale, CA | Susanville, CA | Richvale, CA |
| Mauriello | William | | Wallace Miller | New York | U.S. District Court for the Southern District of New York | New York | New York | New York |
| Maus | Tyle | | Webster Vicknair MacLeod | IA - Linn | Northern District of Iowa, Cedar Rapids Division | Marion, Iowa | Cedar Rapids, Iowa | Cedar Rapids, Iowa |
| Maute | Jenny | | Hammers Law Firm | Polk County, Iowa | Southern District of Iowa - Des Moines, Iowa | West Des Moines, Iowa | West Des Moines, Iowa | West Des Moines, Iowa |
| Mavromanolis | Nicholas | | Wallace Miller | Pennsylvania, Berks County | U.S. District Court for the Eastern District of Pennsylvania | Birdsboro, Pennsylvania | Pennsylvania | Birdsboro, Pennsylvania |
| Maxey | Billie | | Johnson Becker, PLLC | Maricopa, AZ | District of Arizona, Phoenix Division | Peoria, AZ | Avondale, AZ | Peoria, AZ |
| Maximo | Paul | Livia Maximo | Schlichter Bogard, LLP | Fayette, PA | Western District of Pennsylvania - Pittsburgh | Fayette City, PA | Fayette City, PA; California, PA, Grindstone, PA; Brownsville, PA | Fayette City, PA: California, PA, Grindstone, PA; Brownsville, PA |
| Maxson | Eric | | Fibich Leebron Copeland Briggs | Saint Francois County, MO | Missouri Eastern Division  Eastern Division | Park Hills, MO | Farmington, MO | Park Hills, MO |
| Maxson | Matthew | | D. Miller & Associates PLLC | California, Orange | USDC - C.D. California, Southern Division | Tustin, CA | Tustin, CA | Tustin, CA |
| Maxwell | Natalie | | Andrews & Thornton, AAL, ALC | Marion County, Florida | Eastern District of Virginia - Richmond Division | Fort McCoy, FL | Fort McCoy, FL | Fort McCoy, FL |
| Maxwell | Stephen | | Andrews & Thornton, AAL, ALC | Butler County, KS | Eastern District of Virginia - Richmond Division | Elborado, KS | Elborado, KS | Elborado, KS |
| Maxwell | Dustin | | Matthews & Associates | Wood, WV | Southern District of West Virginia | Parkersburg, WV | Parkersburg, WV | Parkersburg, WV |
| May | Amy | | Matthews & Associates | Johnson, KY | Eastern District of Kentucky, Pikeville Division | Salyersville, KY | Pikeville, KY | Salyersville, KY |
| May | Tasha | | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Hurricane, WV | Huntington, WV | Hurricane, WV |
| May | Betty | | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Williamson | District of New Jersey | Herrin, IL | Benton, IL | Hurst, IL |
| Mayall | Justin | | Andrews & Thornton, AAL, ALC | Pinal County, AZ | District of Arizona - Phoenix Division | Apache Junction, AZ | Apache Junction, AZ | Apache Junction, AZ |
| Mayberry | Amanda | | Flint Cooper | CA, Shasta Co. | Eastern District of California, Redding Division | Redding, CA | Redding, CA | Redding, CA |
| Mayberry | Candace | | Webster Vicknair MacLeod | NC - Iredell | Western District of North Carolina, Statesville Division | Statesville, North Carolina | Statesville, North Carolina | Statesville, North Carolina |
| Mayer | Cortney | | Andrews & Thornton, AAL, ALC | Cambria County, PA | Eastern District of Virginia - Richmond Division | Johnstown, PA | Johnstown, PA | Johnstown, PA |
| Mayer | Jason | | Johnson Becker, PLLC | Dekalb, GA | Northern District of Georgia, Atlanta Division | Decatur, GA | Atlanta, GA | Decatur, GA |
| Mayer | David | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NY, Rensselaer | Northern District of New York (Albany) | Sand Lake, NY | Sand Lake, NY | Sand Lake, NY |
| Mayer | Matthew | | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Mayer | Ronald | | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Wayne | District of New Jersey | Jesup, GA | Brunswick , GA | Jesup, GA |

| Mayes | Richard | Robert Peirce & Associates | Franklin County, OH | Southern District of Ohio | Columbus, OH | Columbus, OH | Columbus, OH |
|---|---|---|---|---|---|---|---|
| May-Gibbs | Tracy, | Fibich Leebron Copeland Briggs | Vance County, NC | North Carolina Northern District Court  Western Division | Henderson, NC | Durham, North Carolina | Henderson, North Carolina |
| Mayhall | Michael | Fibich Leebron Copeland Briggs | Etowah County, Alabama | Alabama Northern District Court  Middle Division | Gadsden, AL | Gadsden, AL | Gadsden, AL |
| Mayhugh | Timothy | Wallace Miller | Indiana, Jasper County | U.S. District Court for the Northern District of Indiana, Lafayette | Remington, Indiana | Indiana; Flowood, Mississippi | Remington, Indiana |
| Maynard | Shawnna | Fibich Leebron Copeland Briggs | Floyd County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Banner, KY | Allen, KY | Banner, KY |
| Maynard | Joshua | Fibich Leebron Copeland Briggs | Mingo County, West Virginia | West Virginia Southern District Court  Charleston Division | Delbarton, WV | Williamson, WV | Delbarton, WV |
| Maynard | Tabby | Frazer Law/HSGLaW | Ohio, Madison County | Southern District of Ohio, Columbus Division | Mt. Sterling, Ohio | Columbus, Ohio | Mt. Sterling, Ohio |
| Maynard | Elizabeth | Levin, Rojas, Camassar & Reck, LLC | IL, Rock Island County | Central District of Illinois | Taylor Ridge, IL | Rock Island, IL | Taylor Ridge, IL |
| Maynard | Tiffany | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Huntington, WV | Huntington, WV | Huntington, WV |
| Maynard | Ferlin | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Kanawha | District of New Jersey | Marmet, WV | Charleston, WV | Marmet, WV |
| Maynard | Turtle | Webster Vicknair MacLeod | WA - Snohomish | Western District of Washington | Arlington, Washington | Arlington, Washington | Arlington, Washington |
| Mayne | William | Fibich Leebron Copeland Briggs | Erie County, NY | New York Western District Court  Rochester Division | Orchard Park, NY | Wilmington, North Carolina | Laurinburg, North Carolina |
| Maynes | Helen | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Glendale, AZ | Glendale, AZ | Glendale, AZ |
| Maynor | Ashley | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Chapmanville, WV | Williamson, WV | Chapmanville, WV |
| Maynor | Jonathan | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Chapmanville, WV | Williamson, WV | Chapmanville, WV |
| Maynor | Mark | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Huntington, WV | Huntington, WV | Huntington, WV |
| Mays | Jonathan | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL | Boynton Beach in Delray Beach, Florida | Boynton Beach and Delray Beach, Florida |
| Mays | Hanna | Frazer Law/HSGLaW | Illinois, Lake County | Northern District of Illinois, Eastern Division | Lakemoor, Illinois | Waukegan, Illinois | Waukegan, Illinois; Lakemoor, Illinois |
| Mays | Cassandra | Frazer Law/HSGLaW | West Virginia, Cabell or Wayne County | Southern District of West Virginia, Division 3 | Huntington, West Virginia | Milton, West Virginia, Huntington, West Virginia | Huntington, West Virginia |
| Mays | Samantha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | Hoffman Estates,IL | Hoffman Estates,IL | Hoffman Estates,IL |
| Mazur | Jason | Flint Cooper | IN, Monroe Co. | Southern District of Indiana, Indianapolis Division | Bloomington, IN | Indianapolis, IN | Bloomington, IN |
| Mazur | Michael | Wallace Miller | New Haven County, Connecticut | District of Connecticut, New Haven | Waterbury, Connecticut | Bridgeport, Connecticut; Danbury, Connecticut | Bridgeport, Connecticut; Danbury, Connecticut |
| Mazza | David | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Three Rivers, MA | Palmer, Massachusetts | Palmer, Massachusetts |
| Mazza | Amelia | Wallace Miller | Ohio, Licking County | United States District Court for the Southern District of Ohio; Eastern Division | Etna, Ohio | Ann Arbor, Michigan | Etna, Ohio |
| Mazzanti | Allen | Fibich Leebron Copeland Briggs | Madison County, MS | Mississippi Southern District Court  Northern Division | Ridgeland, MS | Vicksburg, Mississippi | Ridgeland, Mississippi |
| Mazzola | Sam | Johnson Becker, PLLC | Lee, FL | Middle District of Florida, Fort Myers Division | Fort Myers, FL | Bonita Springs, FL | Fort Myers, FL |
| Mazzola | Joseph | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | MA, Essex | District of Massachusetts (Eastern Division) | Haverhill, MA | Lawrence MA | Haverhill MA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mcandrew | Sean | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lackawanna,PA | Middle District of Pennsylvania,Scranton Division | Carbondale,PA | Carbondale,PA | Carbondale,PA |
| McAuley | Brenda | Nigh Goldenberg Raso & Vaughn, PLLC | PA, York | District of New Jersey | York, PA | St Petersburg, FL | St Petersburg, FL |
| McAuliffe | Joseph | Johnson Becker, PLLC | Monroe, NY | Western District of New York, Rochester | Rochester, NY | Rochester, NY | Rochester, NY |
| Mcbee | Deron | Fibich Leebron Copeland Briggs | Orange County, California | California Central District  Southern Division | Tustin, California | Riverside, California | Riverside, California |
| Mcbee | Randy | The Dolman Russo Firm | MI, Monroe County | U.S. District Court for the Eastern District of Michigan | Monroe, MI | Monroe, MI | Monroe, MI |
| Mcbrayer | Ian | Andrews & Thornton, AAL, ALC | Perry County, OH | Eastern District of Virginia - Richmond Division | New Lexington, OH | New Lexington, OH | New Lexington, OH |
| McBride | Colin | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Delray Beach Florida | Plantation Florida, Delray Beach Florida, Boca Raton Florida |
| McBride | Keili | Fraser PLC | West Virginia, Jefferson County | Northern District of West Virginia, Martinsburg | Kearneysville, West Virginia | Kearneysville, West Virginia | Kearneysville, West Virginia |
| McBride | Crystal | Johnson Becker, PLLC | Kanawha, WV | Southern District of West Virginia, Charleston Division | Nitro, WV | Charleston, WV | Nitro, WV |
| McBride | Vanessa | Johnson Becker, PLLC | Kanawha, WV | Southern District of West Virginia, Charleston Division | Nitro, WV | Nitro, WV | Nitro, WV |
| Mcbride | Ramsey | Wallace Miller | California, Humboldt County | U.S. District Court for the Northern District of California, San Francisco Division | Samoa, California | California | Samoa, California |
| McBroom | Sean | Fibich Leebron Copeland Briggs | Carteret County, NC | North Carolina Eastern District Court  Eastern Division | Morehead City, NC | Morehead City, North Carolina | Morehead City, North Carolina |
| McCabe | Grant | Webster Vicknair MacLeod | NY - Orange | Southern District of New York, Utica Division | Newburgh, New York | Somers, New York | Mohopac, New York |
| McCathren | Lauren | Matthews & Associates | Blair, PA | Western District of Pennsylvania | Gallitzin, PA | Somerset, PA | Gallitzin, PA |
| McCahon | Brittany | The Dolman Russo Firm | California, Santa Cruz County | United States District Court for the Northern District of California - San Jose Division | Santa Cruz, California | Santa Cruz, California, Houston, TX | Santa Cruz, California, Houston, TX |
| McCall | Timothy | Matthews & Associates | Carter, KY | Eastern District of Kentucky, Ashland Division | Grayson, KY | Ashland, KY | Grayson, KY |
| McCall | Franklin Joseph | Meyer Wilson, Co., LPA | Baldwin County, Alabama | Southern District of Alabama (Mobile) | Robertsdale, AL | Foley, AL | Robertsdale, AL |
| McCall | Thomas | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Monroeville, PA | Monroeville, PA and Vancouver, WA | Monroeville, PA and Vancouver, WA |
| MCCALLISTER | ELIZABETH | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WV, Kanawha | Southern District of West Virginia (Charleston) | Saint Albans, WV | Saint Albans, WV | Saint Albans, WV |
| Mccallister | Elizabeth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Saint Albans,WV | Saint Albans,WV | Saint Albans,WV |
| Mccallum | Drew | Nigh Goldenberg Raso & Vaughn, PLLC | RI, Providence | District of New Jersey | Woonsocket, RI | Mt. Vernon, OH | Roslindale, MA |
| McCandless | Jacob | Andrews & Thornton, AAL, ALC | Beaver County, PA | Eastern District of Virginia - Richmond Division | Ambridge, PA | Ambridge, PA | Ambridge, PA |
| Mccandless | Betty | Andrews & Thornton, AAL, ALC | Lawrence County, PA | Eastern District of Virginia - Richmond Division | New Castle, PA | New Castle, PA | New Castle, PA |
| McCann | Heather | Fibich Leebron Copeland Briggs | Wake County, NC | North Carolina Northern Court  Western Division | Raleigh, NC | Fuquay-Varina, North Carolina | Raleigh, North Carolina |
| McCann | Melissa | Wallace Miller | Ohio, Ottawa County | US District Court for the Northern District of Ohio, Western Division | Port Clinton, Ohio | Ohio | Port Clinton, Ohio |
| McCarroll | Steven | Fibich Leebron Copeland Briggs | Montgomery County, Ohio | Ohio Southern District Court  Dayton Division | Dayton, OH | Dayton, OH | Dayton, OH |
| McCarthy | Michael | Matthews & Associates | Mercer, PA | Western District of Pennsylvania | Sharon, PA | Warren, OH | Sharon, PA |

| McCarthy | Kieran | Schlichter Bogard, LLP | Maricopa, AZ | District of Arizona - Phoenix | Phoenix, AZ | Folcroft, PA; Falmouth, MA; Phoenix, AZ | Folcroft, PA; Falmouth, MA; Phoenix, AZ |
|---|---|---|---|---|---|---|---|
| McCarty | William | Andrews & Thornton, AAL, ALC | Douglas County, CO | Eastern District of Virginia - Richmond Division | Castlerock, CO | Castlerock, CO | Castlerock, CO |
| McCarty | Donna | Wallace Miller | Pennsylvania, Delaware County | U.S. District Court for the Eastern District of Pennsylvania | Eddystone, Pennsylvania | Marcus Hook, Pennsylvania; Philadelphia, Pennsylvania | Eddystone, Pennsylvania |
| McCasland | Tammy | Alex Davis Law PSC | Tennessee, Hardin | Western District of Tennessee, Eastern Division | Savannah, Tennessee | Savannah, Tennessee | Savannah, Tennessee |
| Mccauley | Jason | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | MO, St. Francois | Eastern District of Missouri (Eastern Division) | Farmington, MO | Farmington, MO | Farmington, MO |
| McClanahan | Clara | Wallace Miller | McDowell County, West Virginia | Southern District of West Virginia, Bluefield Division | Paynesville, West Virginia | Richlands, Virginia | Paynesville, WV; Richlands, Virginia; Oakwood, Virginia; Grundy, Virginia |
| Mcclaren | Tyler | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allen,OH | Northern District of Ohio,Western Division | Lima,OH | Lima,OH | Lima,OH |
| McClaugherty | Jamie | D. Miller & Associates PLLC | West Virginia, Raleigh | USDC - S.D. W.Va., Beckley Division | Mabscott, WV | Mabscott, WV | Mabscott, WV |
| McClellan | Kelly | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Cornopolis, PA | Bellevue, PA | Cornopolis, PA |
| Mcclellan | Andrew | Matthews & Associates | Stark, OH | Northern District of Ohio, Eastern Division | Canton, OH | Canton, OH | Canton, OH |
| McClellan | Kristi | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Waverly, PA | Toledo, OH |
| McClelland | Danyelle | Matthews & Associates | Muskingum, OH | Southern District of Ohio, Eastern Division | Zanesville, OH | Athens, OH | Zanesville, OH |
| Mcclelland | Amber | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allegheny,PA | Western District of Pennsylvania,Pittsburgh Division | Pittsburgh,PA | Pittsburgh,PA | Pittsburgh,PA |
| McClendon | Steven | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Denham Springs, LA | Amite City, LA | Denham Springs, LA |
| Mcclendon | Jarrett | Robert Peirce & Associates | Rock County, WI | Northern District of Illinois | Beloit, WI | Rockford, IL | Rockford, IL |
| Mcclintock | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Delaware | District of New Jersey | Darby, PA | Philadelphia, PA | Darby, PA, Cape May Courthouse, NJ |
| Mcclintock | Shane | Wallace Miller | Albany County, New York | Northern District of New York, Albany Division | East Berne, New York | Schenectady, New York | Schenectady, New York and Albany, New York |
| McCloud | Kelly | Johnson Becker, PLLC | Brevard, FL | Middle District of Florida, Orlando Division | Titusville, FL | Sanford, FL | Titusville, FL |
| Mcclure | Lindsay | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,KY | Eastern District of Kentucky,Northern Division at Covington | Florence,KY | Florence,KY | Florence,KY |
| McClure | Matthew | Wallace Miller | Colorado, Weld County | 19th Judicial District | Windsor, Colorado | Evans, Colorado | Windsor, Colorado; Greely, Colorado; Sterling, Colorado; Iowa |
| McClaskey | Eric | SOMMERS SCHWARTZ | OH-Pike | USDC-Southern District of Ohio | Waverly, OH | Waverly, OH | Waverly, OH |
| McClaskey | Daniel | Webster Vicknair MacLeod | ME - Cumberland | District of Maine | Portland, Maine | Concord, New Hampshire | Concord, New Hampshire |
| McCollum | Cassie | Johnson Becker, PLLC | El Paso, CO | District of Colorado, Denver | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| McCollum | Michael | Johnson Becker, PLLC | Jackson, OR | District of Oregon, Medford Division | Central Point, OR | Medford, OR | Central Point, OR |
| McComb | Rusty | Webster Vicknair MacLeod | NV - Clark | District of Nevada | Las Vegas, Nevada | Las Vegas, Nebraska | Las Vegas, Nevada |
| McConaghy | Shawn | Fibich Leebron Copeland Briggs | Elko County, Nevada | Nevada District Court | Lee, Nevada | Reno, Nevada | Elko, Nevada |
| Mcconnaha | Monty | Johnson Becker, PLLC | Clark, OH | Southern District of Ohio, Western Division | Springfield, OH | Springfield, OH | Springfield, OH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mcconnell | Keith | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | MA, Suffolk | District of Massachusetts (Eastern Divison) | Revere, MA | Rochester NH. and. Revere MA | Milton NH  and Revere MA |
| McConnell | Abby | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Cambria | District of New Jersey | Cresson, PA | Johnstown , PA | Cresson , PA |
| McConnell | Jennifer | Wallace Miller | Indiana, Delaware County | U.S. District Court for the Southern District of Indiana, Indianapolis | Gaston, Indiana | Alexandria, Indiana | Gaston, Indiana |
| McConville | Richelle | Wallace Miller | Pennsylvania, Westmoreland County | U.S. District Court for the Western District of Pennsylvania | New Kensington, Pennsylvania | Natrona Heights, Pennsylvania | New Kensington, Pennsylvania |
| McCord | Sherry | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Clearwater, FL | Clearwater, FL | Clearwater, FL |
| McCormack | Nicholas | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Lantana, FL | Lantana, FL West Palm Beach, FL. | Lantana, Florida, West Palm Beach, Florida |
| McCormick | Joey | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Lackawanna, New York | Lackawanna, New York | Lackawanna, New York |
| Mccormick | Tonia | Hammers Law Firm | Colbert County, Alabama | Northern District of Alabama - Huntsville, Alabama | Tuscumbia, Alabama | Huntsville, Alabama | Tuscumbia, Alabama |
| McCormick | Jeffrey | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Calhoun | District of New Jersey | Anniston, AL | Anniston, AL | Anniston, AL |
| McCorrister | Elliott | Webster Vicknair MacLeod | NC - Jackson | Western District of North Carolina, Bryson Division | Sylva, North Carolina | Sylva/Franklin, North Carolina | Sylva, North Carolina |
| McCourt | Leeann | Fibich Leebron Copeland Briggs | Webster County, West Virginia | West Virginia Northern District Court  Elkins Division | Webster Springs, WV | Summerville, WV | Webster Springs, WV |
| Mccown | Krista | Andrews & Thornton, AAL, ALC | Madison County, OH | Eastern District of Virginia - Richmond Division | Mt Sterling, OH | Mt Sterling, OH | Mt Sterling, OH |
| McCoy | Kelly | Andrews & Thornton, AAL, ALC | Scioto County, OH | Eastern District of Virginia - Richmond Division | West Portsmouth, OH | West Portsmouth, OH | West Portsmouth, OH |
| Mccoy | Stoney | Andrews & Thornton, AAL, ALC | Humboldt County, CA | Northern District of California - San Francisco Division | Hoopa, CA | Hoopa, CA | Hoopa, CA |
| McCoy | Shane | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court  Western Division | New Bedford, MA | Locust Valley, New York | Merrick, New York |
| Mccoy | Joshua | Flint Cooper | OH, Auglaize Co. | Northern District of Ohio, Western Division | Wapakoneta, OH | Youngstown, OH | Wapakoneta, OH |
| McCoy | Matthew | Johnson Becker, PLLC | Ventura, CA | Central District of California, Western Division | Thousand Oaks, CA | Agoura Hills, CA | Thousand Oaks, CA |
| McCoy | Kathryn | Law Offices of Ronald R. Lahu | Collier, FL | Middle District of FL, Fort Meyers Division | Naples, FL | Syracruse, NY | Syracruse, NY |
| McCoy | Miles | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Santa Ana, CA | Santa Ana, CA | Santa Ana, CA |
| Mccoy | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Greenup,KY | Eastern District of Kentucky,Northern Division at Ashland | Flatwoods,KY | Flatwoods,KY | Flatwoods,KY |
| McCravey | Brandon | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Vanderburgh | District of New Jersey | Evansville, IN | Evansville, IN | Evansville, IN |
| Mccready | Barry | Matthews & Associates | Chattooga, GA | Northern District of Georgia, Rome Division | Rome, GA | Watertown, NY | Rome, GA |
| McCreedy | Matthew | Andrews & Thornton, AAL, ALC | Honolulu County, HI | Eastern District of Virginia - Richmond Division | Honolulu, HI | Honolulu, HI | Honolulu, HI |
| McCrum | Derek | Webster Vicknair MacLeod | NH - Rockingham | District of New Hampshire | Derry, New Hampshire | Nashua, New Hampshire | Derry, New Hampshire |
| McCrystal | Paul | Andrews & Thornton, AAL, ALC | Wallowa County, OR | Eastern District of Virginia - Richmond Division | Enterprise, OR | Enterprise, OR | Enterprise, OR |
| McCuistion | Eric | Alex Davis Law PSC | Arkansas, Hot Springs | Western District of Arkansas, Hot Springs | Bismarck, Arkansas | Arkdelphia, Arkansas | Bismarck, Arkansas |
| McCullough | Scott | Fibich Leebron Copeland Briggs | Westchester County, NY | New York Eastern District Court  Central Islip Division | Mount Vernon, NY | West Haven, Connecticut | West Haven, Connecticut |

| McCullough | Nathaniel | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Portage | District of New Jersey | Ravenna, OH | Youngstown , OH | Ravenna, OH |
|---|---|---|---|---|---|---|---|
| Mccurdy | Candice | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | FL, Pinellas | Middle District of Florida (Tampa Division) | Seminole, FL | St. Louis, MO, Salina and Abilene KS, Shakopee MN and Seminole FL. | St. Louis, MO, Salina and Abilene KS, Shakopee MN and Seminole FL. |
| McCuskey | John | Johnson Becker, PLLC | Monongalia, WV | Northern District of West Virginia, Clarksburg Division | Westover, WV | Morgantown, WV | Westover, WV |
| McCutchan | Tara | Frazer Law/HSGLaW | Ohio, Summit County | Northern District of Ohio, Akron | Barberton, Ohio | Akron, Ohio | Akron Ohio |
| McCutcheon | Joseph | Andrews & Thornton, AAL, ALC | Ohio County, WV | Eastern District of Virginia - Richmond Division | Wheeling, WV | Wheeling, WV | Wheeling, WV |
| McDaniel | Callie | Frazer Law/HSGLaW | Oklahoma, Tulsa County | Northern District of Oklahoma | Sand Springs, Oklahoma | Sand Springs, Oklahoma | Sand Springs, Oklahoma |
| McDavid | Keith | Fibich Leebron Copeland Briggs | Johnson County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Paintsville, KY | Paintsville, KY | Paintsville, KY |
| McDermott | Deanna | Webster Vicknair MacLeod | PA - Philadelphia | Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| McDevitt | Scott | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | Rockville Center NY and Hollywood FL | Rockville Center NY and Hollywood FL |
| Mcdonald | Travis | Shaiti & Company PLLC | HI, Honolulu County | D.HI, Honolulu Division | Honolulu, HI | Tulsa, OK; Honolulu, HI | Tulsa, OK; Honolulu, HI |
| McDonald | Tristan | Wallace Miller | Connecticut, Fairfield County | U.S. District Court for the District of Connecticut | New Fairfield, Connecticut | New Fairfield, Connecticut; New Haven, Connecticut | New Fairfield, Connecticut |
| McDonald | Anthony | Webster Vicknair MacLeod | NY - Ontario | Western District of New York, Rochester Division | Canandaigua, New York | Canandaigua, New York | Canandaigua, New York |
| McDougall | Mary | Matthews & Associates | Hancock, IN | Southern District of Indiana, Indianapolis Division | Greenfield, IN | New Castle, IN | Greenfield, IN |
| McDowell | Jennifer | Frazer Law/HSGLaW | Nevada, Clark | District Court of Nevada, Las Vegas | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| McElroy | Delisha | Johnson Becker, PLLC | Saline, AR | Eastern District of Arkansas, Central Division | Benton, AR | Little Rock, AR | Benton, AR |
| McElroy | William | Webster Vicknair MacLeod | MD - Baltimore City | District of Maryland | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| McEver | Amanda | Frazer Law/HSGLaW | Georgia, Rockdale County | Northern District of Georgia, Atlanta Division | Conyers, Georgia | Conyers, Georgia | Conyers, Georgia |
| Mcewen | Nicholas | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Glen Lyon, PA | Scranton, PA | Glen Lyon, PA |
| McFarland | Michael | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Huntington Beach, CA | Culver City, CA | Huntington Beach, CA |
| McFarland | Brandon | Nigh Goldenberg Raso & Vaughn, PLLC | KY, Warren | District of New Jersey | Bowling Green, KY | Oak ridge, TN | Oak Ridge, TN, Bowling Green, KY |
| Mcfarland | Maricella | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Litchfield Park,AZ | Litchfield Park,AZ | Litchfield Park,AZ |
| McGarry | Roger | Johnson Becker, PLLC | Bedford, PA | Western District of Pennsylvania, Johnstown Division | Everett, PA | Bedford, PA | Everett, PA |
| McGavitt | Amber | Wallace Miller | Pennsylvania, Washington County | United States District Court for the Western District of Pennsylvania | Donora, Pennsylvania | Charleroi, Pennsylvania | Donora, Pennsylvania |
| Mcgee III | Earl | Peiffer Wolf Carr Kane Conway & Wise, LLP | Solano,CA | Eastern District of California,Sacramento Division | Vallejo,CA | Vallejo,CA | Vallejo,CA |
| McGhee | Jessica | Johnson Becker, PLLC | Gooding, ID | District of Nevada, Las Vegas | Hagerman, ID | Las Vegas, ID | Hagerman, ID |
| McGhee | Crystal | Johnson Becker, PLLC | Maricopa, AZ | District of Arizona, Phoenix Division | Glendale, AZ | Glendale, AZ | Glendale, AZ |
| Mcghee | Daryle | Wallace Miller | Ohio, Lucas County | U.S. District Court for the Northern District of Ohio, Western Division | Toledo, Ohio | Toledo, Ohio; Sylvania, Ohio | Toledo, Ohio |

| McGinnis | Brendan | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Ohio, Hamilton County | Southern District of Ohio, Western Division in Cincinnati | Cincinnati, Ohio | Cincinnati, Ohio | Cincinnati, Ohio |
|---|---|---|---|---|---|---|---|
| Mcglade | Jason | Robert Peirce & Associates | Sacramento County, CA | Eastern District of California | Sacramento, CA | Sacramento, CA | Sacramento, CA |
| McGovern | William | Andrews & Thornton, AAL, ALC | Fairbanks North Star Borough, AK | Eastern District of Virginia - Richmond Division | Fairbanks, AK | Fairbanks, AK | Fairbanks, AK |
| McGovney | Mark | Andrews & Thornton, AAL, ALC | Cobb County, GA | Eastern District of Virginia - Richmond Division | Marietta, GA | Marietta, GA | Marietta, GA |
| McGrade | Crystal | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Plymouth, PA | New York, NY | Plymouth, PA |
| McGrady | Meagan | Wallace Miller | Ohio | U.S. District Court for the Southern District of Ohio | Ohio | Ohio | Ohio |
| Mcgrane | Jacob (jacqueline) | Flint Cooper | CO, Gilpin Co. | District of Colorado, Denver Division | Black Hawk, CO | Boulder, CO | Black Hawk, CO |
| McGrew | Leslie | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Los Angeles, CA | Venice, CA | Los Angeles, CA |
| Mcguigan | Michael | Andrews & Thornton, AAL, ALC | Placer County, CA | Eastern District of Virginia - Richmond Division | Rocklin, CA | Rocklin, CA | Rocklin, CA |
| Mcguire | Chad | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monongalia,WV | Northern District of West Virginia,Clarksburg Division | Morgantown,WV | Morgantown,WV | Morgantown,WV |
| McGuire | Ashley | Wallace Miller | Utah, Salt Lake County | U.S. District Court for the District of Utah | Salt Lake City, Utah | Salt Lake City, Utah | Salt Lake City, Utah |
| Mcguire | Justin | Wallace Miller | Pike County, Ohio | Southern District of Ohio, Columbus Division | Waverly, Ohio | Columbus, Ohio; Chillicothe, Ohio | Chillicothe, Ohio; Columbus, Ohio |
| Mcgurl | Tyler | Matthews & Associates | Oklahoma, OK | Western District of Oklahoma, Oklahoma City Division | Oklahoma City, OK | Clearwater, FL | Oklahoma City, OK |
| Mcie | Michael | Matthews & Associates | Doddridge, WV | Northern District of West Virginia | Pennsboro, WV | Harrisville, WV | Pennsboro, WV |
| mcintire | shane | Andrews & Thornton, AAL, ALC | Jefferson County, OR | Eastern District of Virginia - Richmond Division | Camp Sherman , OR | Camp Sherman , OR | Camp Sherman , OR |
| Mcintire | Roth | Frazer Law/HSGLaW | Ohio, Wayne County | Northern District of Ohio, Western Division, Akron | Wooster, Ohio | Medina, Ohio | Wooster, Ohio |
| McIntire | Christine | Matthews & Associates | Wood, WV | Southern District of West Virginia | Parkersburg, WV | Parkersburg, WV | Parkersburg, WV |
| McIntire | Lindsay | Wallace Miller | Arizona, Mohave County | U.S. District Court for the District of Arizona, Prescott Division | Fort Mohave, Arizona | Bullhead City, Arizona; Los Altos, California; Tujunga, California | Fort Mohave, Arizona |
| McIntosh | Hollie | Matthews & Associates | Breathitt, KY | Eastern District of Kentucky, Lexington Division | Beattyville, KY | Mount Sterling, KY | Beattyville, KY |
| McIntosh | Briyanna | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Mckaskle | Zebidiah | Wallace Miller | Pennsylvania , Luzerne County | United States District Court for the Middle District of Pennsylvania | Nanticoke, Pennsylvania | Wilkes-Barre, Pennsylvania; New York, New York | Nanticoke, Pennsylvania |
| Mckean | Shane | Peiffer Wolf Carr Kane Conway & Wise, LLP | Yolo,CA | Eastern District of California,Sacramento Division | Davis,CA | Davis,CA | Davis,CA |
| McKee | Ronald | Fibich Leebron Copeland Briggs | Cook County, Illinois | Illinois Northern District Court  Eastern Division | Des Plaines, IL | Park Ridge, IL | Park Ridge, IL |
| Mckee | Shawn | Matthews & Associates | Perry, OH | Southern District of Ohio, Eastern Division | Cookeville, OH | Logan, OH | Cookeville, OH |
| Mckee | Shelley | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Clairton, PA | Mount Oliver, PA | Clairton, PA |
| McKelvy | Amber | Matthews & Associates | Rapides, LA | Western District of Louisiana, Alexandria Division | Glenmora, LA | Alexandria, LA | Glenmora, LA |
| McKenna | Patrick | Andrews & Thornton, AAL, ALC | Henry County, GA | Eastern District of Virginia - Richmond Division | McDonough, GA | McDonough, GA | McDonough, GA |

| McKenna | Justin | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Ogle | District of New Jersey | Rockford, IL | Elgin, IL | Rockford, IL |
|---|---|---|---|---|---|---|---|
| McKenna | William | Wallace Miller | Orange County, Vermont | District of Vermont, Southwestern Division | Bradford, Vermont | Freeport, Maine; Brunswick, Maine; White River Junction, Vermont; North Conway, New Hampshire | Freeport, Maine; Brunswick, Maine; White River Junction, Vermont; North Conway, New Hampshire |
| McKenzie | Bradley | Bey & Associates, LLC | Georgia, Columbia County | Southern District of Georgia | Evans, Georgia | Evans, Georgia | Evans, Georgia |
| McKenzie | Donald | Johnson Becker, PLLC | Kent, MI | Northern District of Ohio, Eastern Division | Grand Rapids, MI | Cleveland, MI | Grand Rapids, MI |
| McKenzie | Lakeisha | Johnson Becker, PLLC | Barnstable, MA | District of Massachusetts, Eastern Division | Hyannis, MA | Hyannis, MA | Hyannis, MA |
| Mckenzie | Lacy | Wallace Miller | Pennsylvania, Greene County | U.S. District Court for the Western District of Pennsylvania | Nemacolin, Pennsylvania | Pennsylvania | Nemacolin, Pennsylvania |
| McKenzie | Gerald | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Dundalk, Maryland | Baltimore, Maryland | Dundalk, Maryland |
| McKeon | Megan | Johnson Becker, PLLC | Butte, CA | Eastern District of California, Sacramento Division | Magalia, CA | Sacramento, CA | Magalia, CA |
| Mckeown | Tracy | Fibich Leebron Copeland Briggs | Harrison County, MS | Mississippi Southern District Court   Southern Division | Long Beach, MS | Fort Collins, Colorado | Long Beach, Mississippi |
| Mckillips | Todd | Levin, Rojas, Camasoar & Reck, LLC | OH, Erie County | Northern District of Ohio | Sandusky, OH | Sandusky, OH | Sandusky, OH |
| McKinley | Bryant | Forman Law Offices, P.A. | PA, Philadelphia County | United States District Court for the Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| McKinley | William | Matthews & Associates | Warren, OH | Southern District of Ohio, Western Division | Maineville, OH | Hamilton, OH | Maineville, OH |
| MCKinney | Latana | Andrews & Thornton, AAL, ALC | Berkeley County, WV | Eastern District of Virginia - Richmond Division | Martinsburg, WV | Martinsburg, WV | Martinsburg, WV |
| McKinney | Donna | Fibich Leebron Copeland Briggs | Madison County, Kentucky | Kentucky Eastern District Court   Central Division, Lexington Docket | Richmond, KY | Richmond, KY | Richmond, KY |
| McKinney | Christina | Johnson Becker, PLLC | Ritchie, WV | Northern District of West Virginia, Clarksburg Division | Ellenboro, WV | Clarksburg, WV | Ellenboro, WV |
| Mckinney | Misti | Matthews & Associates | Mahoning, OH | Northern District of Ohio, Eastern Division | Youngstown, OH | Austintown, OH | Youngstown, OH |
| McKinney | Charles | Matthews & Associates | Dauphin, PA | Middle District of Pennsylvania | Harrisburg, PA | Harrisburg, PA | Harrisburg, PA |
| Mckinney | Iris | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mercer,WV | Southern District of West Virginia,Bluefield Division | Lashmeet,WV | Lashmeet,WV | Lashmeet,WV |
| McKinney | Kelly | The Dolman Russo Firm | MI, Macomb County | US District Court of Michigan - E Division | Harrison Township, MI | Saint Clair Shores, MI | Harrison Township, MI |
| Mckinney | Trenton | Wallace Miller | California, San Luis Obispo County | U.S. District Court for the Central District of California, Western Division | San Luis Obispo, California | California | San Luis Obispo, California |
| Mckinney | Brandy | Wallace Miller | West Virginia, Raleigh County | United States District Court for the Southern District of West Virginia, Beckley Division | Cool Ridge, West Virginia | Beaver, West Virginia | Cool Ridge, West Virginia |
| McKinney | Brent | D. Miller & Associates PLLC | Ohio, Washington | USDC - S.D. Ohio, Eastern Division | Marietta, OH | Marietta, OH | Marietta, OH |
| McKinnon | Bristol | Johnson Becker, PLLC | San Diego, CA | Southern District of California, San Diego | San Diego, CA | San Diego, CA | San Diego, CA |
| Mclain | Michael | Webster Vicknair MacLeod | PA - Fayette | Western District of Pennsylvania | Belleveron, Pennsylvania | Belleveron, Pennsylvania | Belleveron, Pennsylvania |
| Mclaren | Colby | Wallace Miller | Pennsylvania, Perry County | U.S. District Court for the Middle District of Pennsylvania | New Bloomfield, Pennsylvania | Harrisburg, Pennsylvania; Charlotte, North Carolina | New Bloomfield, Pennsylvania |
| McLaughlin | Colleen | The Dolman Russo Firm | ME, York County | U.S. District Court for the District of ME | Biddeford, ME | Portland, ME | Portland, ME |
| McLaughlin | Patrick | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | North Andover, Massachusetts | North Andover, Massachusetts | North Andover, Massachusetts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| McLaurin | Renatta | Frazer PLC | Mississippi, Jefferson Davis County | Southern District Court of Mississippi, Hattiesburg | Bassfield, Mississippi | Prentiss, Mississippi | Bassfield, Mississippi |
| Mclemore | Christopher | Johnson Becker, PLLC | Bay, FL | Northern District of Florida, Panama City Division | Panama City, FL | Panama City, FL | Panama City, FL |
| Mclendon | Adrianna | Levin, Rojas, Camassar & Reck, LLC | Worth, GA | Middle District of Georgia | Poulan, GA | Albany, GA | Poulan, GA, Colquitt, GA |
| McLeod | Amanda | Frazer Law/HSGLaW | Alabama, Mobile county | Southern District of Alabama, Mobile Division | Citronelle, Alabama | Mobile, Alabama | Citronelle, Alabama |
| McLeod | Sarah | Johnson Becker, PLLC | Lauderdale, AL | Northern District of Alabama, Northwestern Division | Florence, AL | Muscle Shoals, AL | Florence, AL |
| Mcleod | Erik | Matthews & Associates | Ashtabula, OH | Northern District of Ohio, Eastern Division | Geneva, OH | Ashtabula, OH | Geneva, OH |
| McLeod | Brian | Webster Vicknair MacLeod | PA - Philadelphia | Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| McMahon | Jodi | Alex Davis Law PSC | Washington, Snohomish | Western District of Washington, Seattle Division | Tulalip, Washington | Marysville & Everett, Washington | Tulalip, Washington |
| Mcmahon | Amanda | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Weld | District of New Jersey | Greeley, CO | Greely, CO | Greely, CO |
| Mcmenomey | William | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hardin,KY | Western District of Kentucky,Louisville Division | Radcliff,KY | Radcliff,KY | Radcliff,KY |
| Mcmillan | Sara | Andrews & Thornton, AAL, ALC | Hocking County, OH | Eastern District of Virginia - Richmond Division | Logan, OH | Logan, OH | Logan, OH |
| McMillan | Bryan | Frazer PLC | South Carolina, Clarendon County | District Court of South Carolina, Columbia | Summerton, South Carolina | Moncks Corner & Summerville, South Carolina | Summerton, South Carolina |
| McMillin | Glen | Andrews & Thornton, AAL, ALC | Columbiana County, OH | Eastern District of Virginia - Richmond Division | Rogers, OH | Rogers, OH | Rogers, OH |
| McMorris | Eric | Johnson Becker, PLLC | Saint Charles, MO | District of Arizona, Phoenix Division | O'Fallon, MO | Chandler, MO | O'Fallon, MO |
| McMullen | Christopher | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Norwood, PA | Philadelphia, PA | Norwood, PA |
| McMurray | Cheryl | Andrews & Thornton, AAL, ALC | Oklahoma County, OK | Eastern District of Virginia - Richmond Division | Del City, OK | Del City, OK | Del City, OK |
| McNair | Alicha | Wallace Miller | Richmond County, Georgia | Southern District of Georgia, Augusta Division | Augusta, Georgia | Augusta, Georgia; Evans, Georgia | Augusta, Georgia |
| Mcnamara | Shane | Flint Cooper | CA, San Diego Co. | Southern District of California, San Diego Division | Escondido, CA | Santa Ana, CA | Escondido, CA |
| McNeal | Cecilee | Andrews & Thornton, AAL, ALC | Franklin County, OH | Eastern District of Virginia - Richmond Division | Columbus, OH | Columbus, OH | Columbus, OH |
| McNeeley | Jesse | Wallace Miller | LaPorte County, Indiana | Northern District of Indiana, South Bend Division | Michigan City, Indiana | Munster, Indiana; Michigan City, Indiana; Elkhart, Indiana | Elkhart, Indiana; Munster, Indiana |
| Mcneely | Jerry | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Mcnelis | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bucks,PA | Eastern District of Pennsylvania,Philadelphia Division | Yardley,PA | Yardley,PA | Yardley,PA |
| Mcnerney | Joshua | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Alton, ME | Old Town, ME | Alton, ME |
| McNertney | Joe | Childers Schlueter & Smith, LLC | KY, Louisville Co. | USDC for the Western District of Kentucky | Louisville, KY | Louisville, KY | Louisville, KY |
| McNew | Heather | Webster Vicknair MacLeod | AL - DeKalb | Northern District of Alabama, Middle Division | Fyffe, Alabama | Albertville, Alabama | Fyffe, Alabama |
| Mcquaid | Glenn | Flint Cooper | PA, Philadelphia Co. | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| McQuarn | Jazma | Matthews & Associates | Rapides, LA | Western District of Louisiana, Alexandria Division | Boyce, LA | Alexandria, LA | Boyce, LA |

| Macquarrie | Audrey | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NH, Hillsborough | District of New Hampshire (Concord) | Manchester, NH | Derry NH | Derry NH |
|---|---|---|---|---|---|---|---|
| McQueen | Amanda | Andrews & Thornton, AAL, ALC | Marion County, IN | Eastern District of Virginia - Richmond Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| McQueen | Katelynn | Fibich Leebron Copeland Briggs | Butler County, Ohio | Ohio Southern District Court  Cincinnati Division | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Mcqueen | Taylor | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Madison,KY | Eastern District of Kentucky,Central Division at Lexington | Richmond,KY | Richmond,KY | Richmond,KY |
| McReynolds | Ben | Webster Vicknair MacLeod | OR - Benton | District of Oregon | Corvallis, Oregon | Corvallis, Oregon | Corvallis, Oregon |
| McSweeney | Scott | Fibich Leebron Copeland Briggs | Chittenden County, VT | Vermont District Court | Charlotte, VT | White River, Vermont | Burlington, Vermont |
| McSweeney | Kevin | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Fort Lauderdale | Fort Lauderdale, FL |
| McTeigue | Michael | Forman Law Offices, P.A. | FL, Saint Lucie County | United States District Court for the Southern District of Florida, Fort Pierce Division | Port Saint Lucie, FL | Oakdale, NY Port St. Lucie, FL, | Oakdale, NY Port St. Lucie, FL, |
| McTeigue | Michael | Johnson Becker, PLLC | Saint Lucie, FL | Eastern District of New York, Central Islip | Port Saint Lucie, FL | Port Jefferson, FL | Port Saint Lucie, FL |
| Mcvey | Arthur | Matthews & Associates | Clay, KY | Eastern District of Kentucky, London Division | Barbourville, KY | Barbourville, KY | Barbourville, KY |
| McVicker | Kelly | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Lucas,OH | Northern District of Ohio,Western Division | Sylvania,OH | Sylvania,OH | Sylvania,OH |
| Mcvinney | Patrick | Andrews & Thornton, AAL, ALC | McKean County, PA | Eastern District of Virginia - Richmond Division | Bradford, PA | Bradford, PA | Bradford, PA |
| McWilliams | Danielle | Webster Vicknair MacLeod | PA - Lancaster | Eastern District of Pennsylvania | Ephrata, Pennsylvania | Lancaster, Pennsylvania | Ephrata, Pennsylvania |
| Mead | Kristin | Flint Cooper | OK, Wagoner Co. | Northern District of Oklahoma, Tulsa Division | Broken Arrow, OK | Owasso, OK | Broken Arrow, OK |
| Mead | Jerry | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Steuben | District of New Jersey | Lindley, NY | Lindley, NY | Lindley, NY |
| Meade | Jacob | Frazer Law/HSGLaW | West Virginia, Cabell or Wayne County | Southern District of West Virginia, Division 3 | Huntington, West Virginia | Buckeye, West Virginia | Huntington, West Virginia |
| Meade | Rebecca | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Amherstdale, WV | Williamson, WV | Amherstdale, WV |
| Meade | Vin | Matthews & Associates | Mingo, WV | Southern District of West Virginia | Williamson, WV | Williamson, WV | Williamson, WV |
| Meade | Elsie | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Letcher,KY | Eastern District of Kentucky,Southern Division at Pikeville | Jenkins,KY | Jenkins,KY | Jenkins,KY |
| Meader | Jason | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Kensington, Pennsylvania | Morgantown, West Virginia | West Virginia |
| Meador | Thomas | Matthews & Associates | Multnomah, OR | District of Oregon, Portland Division | Portland, OR | Bend, OR | Portland, OR |
| Meadors | Steven | Hammers Law Firm | Lowndes County, Georgia | Middle District of Georgia -Albany, Georgia | Valdosta, Georgia | Valdosta, Georgia | Valdosta, Georgia |
| Meadows | Jason | Johnson Becker, PLLC | Clay, FL | Middle District of Florida, Jacksonville Division | Keystone Heights, FL | Orange Park, FL | Keystone Heights, FL |
| Meadows | Joshua | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Meadows | Tammy | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Mercer,WV | Southern District of West Virginia,Bluefield Division | Princeton,WV | Princeton,WV | Princeton,WV |
| Mealer | David | Webster Vicknair MacLeod | GA - Bartow | Northern District of Georgia, Rome Division | Adairsville, Georgia | Adairsville and Atlanta, Georgia | Adairsville, Georgia |
| Mealy | Dennis | Nigh Goldenberg Raso & Vaughn, PLLC | IL, St. Clair | District of New Jersey | Belleville, IL | Belleville, IL | Belleville, IL |

| Means | Joshua | Wallace Miller | Douglas County, Colorado | District of Colorado | Castle Rock, Colorado | Savannah, Georgia; Richmond Hill, Georgia | Savannah, Georgia; Richmond Hill, Georgia; Parker, Colorado; Lone Tree, Colorado; Denver, Colorado; Franktown, |
|---|---|---|---|---|---|---|---|
| Meares | Alec | Frazer PLC | North Carolina, Robeson County | Eastern District Court of North Carolina, Wilmington | Lumberton, North Carolina | Lumberton, North Carolina | Lumberton, North Carolina |
| mears | christina | Andrews & Thornton, AAL, ALC | Mobile County, AL | Eastern District of Virginia - Richmond Division | Eightmile, AL | Eightmile, AL | Eightmile, AL |
| Meaux | Cody | Matthews & Associates | Allen, LA | Western District of Louisiana, Lake Charles Division | Kinder, LA | Lake Charles, LA | Kinder, LA |
| Meaux | David | Wallace Miller | California, Humboldt County | U.S. District Court for the Northern District of California, San Francisco Division | Weott, California | Brandon, California | Weott, California |
| Mecannic | Nicholas | Frazer Law/HSGLaW | Florida, Seminole County | Middle District of Florida, Orlando Division | Casselberry, Florida | Casselberry, Florida | Casselberry, Florida |
| Mecham | Stacy | Wallace Miller | Anchorage Borough, Alaska | District of Alaska (Anchorage) | Anchorage, Alaska | Anchorage, Alaska | Anchorage, Alaska |
| Mechling | Brian | Johnson Becker, PLLC | Lake, IN | Western District of Pennsylvania, Pittsburgh Division | Munster, IN | Pittsburgh, IN | Munster, IN |
| Medeiros | Van | Andrews & Thornton, AAL, ALC | Weber County, UT | Eastern District of Virginia - Richmond Division | Ogden, UT | Ogden, UT | Ogden, UT |
| Medeiros | Christopher | Fibich Leebron Copeland Briggs | San Bernardino County, California | California Central District Court  Eastern Division | Rancho Cucamonga, CA | West Covina, CA | Rancho Cucamonga, CA |
| Medice | Heidi | Childers Schlueter & Smith, LLC | LA, Terrebonne Parish | USDC for the Eastern District of Louisiana | Houma, LA | Kenner, LA; Thibodaux, LA | Houma, LA |
| Medina | Juanita | Andrews & Thornton, AAL, ALC | San Bernardino County, CA | Central District of California - Eastern Division | Phelan, CA | Phelan, CA | Phelan, CA |
| Medina | Leonardo | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Framingham, MA | Worcester, Massachusetts | Worcester, Massachusetts |
| Medina | Jamien | Frazer Law/HSGLaW | New York, Queens County | Eastern District of New York, Brooklyn Division | Long Island, New York | Long Island, New York | Long Island, New York |
| Medina | Silvana | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lehigh | District of New Jersey | New Tripoli, PA | New Tripoli, PA | New Tripoli, PA |
| Medina | Wendy | Wallace Miller | West Virginia, Berkely County | US District Court for the Western District of West Virginia; Martinsburg Division | Hedgesville, West Virginia | Leesburg, Virginia; Martinsburg, West Virginia; Fairmont, West Virginia | Hedgesville, West Virginia |
| Medina | Miguel | D. Miller & Associates PLLC | Arizona, Pima | USDC - D. Arizona | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Medine | Angel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Iberville,LA | Middle District of Louisiana | Plaquemine,LA | Plaquemine,LA | Plaquemine,LA |
| Medlicott | Christopher | Andrews & Thornton, AAL, ALC | San Bernardino County, CA | Central District of California - Eastern Division | Redlands, CA | Redlands, CA | Redlands, CA |
| Medlin | Rachel | Matthews & Associates | Sacramento, CA | Eastern District of California, Sacramento Division | Orangevale, CA | Los Angeles, CA | Orangevale, CA |
| Medonic | Samantha | Johnson Becker, PLLC | Porter, IN | Northern District of Indiana, Hammond Division | Portage, IN | Crown Point, IN | Portage, IN |
| Meekins | Jessie | Andrews & Thornton, AAL, ALC | Hampshire County, WV | Eastern District of Virginia - Richmond Division | Augusta, WV | Augusta, WV | Augusta, WV |
| Meeks | Travis | Frazer Law/HSGLaW | California, Mendocino County | Northern District of California, San Fransisco Division | Ukiah, California | Ukiah, California | Ukiah, California |
| Meers | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Russell,KY | Western District of Kentucky,Bowling Green Division | Jamestown,KY | Jamestown,KY | Jamestown,KY |
| Magna | Debra | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Bernardino,CA | Central District of California,Eastern Division | rancho cucamonga,CA | rancho cucamonga,CA | rancho cucamonga,CA |
| Megowan | Marty | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Encinitas, | District of New Jersey | Cardiff, CA | Workit health , CA | San Diego , CA |
| Meister | Todd | Peiffer Wolf Carr Kane Conway & Wise, LLP | Nicholas,KY | Eastern District of Kentucky,Central Division at Lexington | Carlisle,KY | Carlisle,KY | Carlisle,KY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mejia | Bianca | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Glendale, AZ | Glendale, AZ | Glendale, AZ |
| Mele | Samantha | Flint Cooper | OH, Licking Co. | Southern District of Ohio, Eastern Division | Newark, OH | Lancaster, OH | Newark, OH |
| Melendez | Steven | Frazer PLC | New York, Kings County | Eastern District Court of New York, Brooklyn | Brooklyn, New York | Manhattan, New York | Brooklyn, New York |
| Melendez | Amilcar | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Metairie, LA | Metairie, LA | Metairie, LA |
| Melendez | Melissa | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Ventura | District of New Jersey | Camarillo, CA | Camarillo, CA | Camarillo, CA |
| Melhorn | Nathan | Wallace Miller | Pennsylvania, Mercer County | U.S. District Court for the Western District of Pennsylvania | Mercer, Pennsylvania | Hermitage, Pennsylvania; Wexford, Pennsylvania | Mercer, Pennsylvania |
| Mello | Andrew | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Baldwin | District of New Jersey | Fairhope, AL | Fort Worth , TX | Weatherford , TX |
| Mello | Brandon | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Taunton, Massachusetts | Taunton, Massachusetts | Taunton, Massachusetts |
| Melott | Justin | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Kern | District of New Jersey | Bakersfield, CA | Pittsburgh , PA | Pittsburgh , PA |
| Melrose | Jeffrey | Andrews & Thornton, AAL, ALC | Marion County, IN | Eastern District of Virginia - Richmond Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Melrose | Jeffrey | Johnson Becker, PLLC | Hamilton, IN | Southern District of Indiana, Indianapolis Division | Fishers, IN | Indianapolis, IN | Fishers, IN |
| Melsome | Kaely | Matthews & Associates | Will, IL | Northern District of Illinois, Eastern Division | New Lenox, IL | Oak Forest, IL | New Lenox, IL |
| Melton | Kimberly | Andrews & Thornton, AAL, ALC | Weber County, UT | Eastern District of Virginia - Richmond Division | Eden, UT | Eden, UT | Eden, UT |
| Melton | Ava | Levin, Rojas, Camassar & Reck, LLC | CA, San Mateo County | Northern District of California | Burlingame, CA | Vallejo, CA and Richmond, CA | Crockett, CA and El Sobrante, CA |
| Melton | Brett | Wallace Miller | Pennsylvania, Lehigh County | U.S. District Court for the Eastern District of Pennsylvania | Allentown, Pennsylvania | Bethlehem, Pennsylvania; Allentown, Pennsylvania | Allentown, Pennsylvania |
| Melton | Samuel | Webster Vicknair MacLeod | IN - Jefferson | Southern District of Indiana, New Albany Division | Madison, IN | North Vernon, Indiana | Madison, Indiana |
| Melton | Derek | Webster Vicknair MacLeod | OR - Multnomah | District of Oregon | Gresham, Oregon | Vancouver, Oregon | Gresham, Oregon |
| Melvin | David | Fibich Leobron Copeland Briggs | Boyd County, Kentucky | Kentucky Eastern District Court   Northern Division, Ashland Docket | Ashland, KY | Ironton, OH | Ashland, KY |
| Melvin | Charles | Fibich Leobron Copeland Briggs | Jefferson County, West Virginia | West Virginia Northern District Court   Martinsburg Division | Kearneysville, WV | Kearneysville, WV | Kearneysville, WV |
| Mendell | Robert | Fibich Leobron Copeland Briggs | Monroe County, NY | New York Northern District Court  Syracuse Division | Henrietta, NY | Rochester, New York | Henrietta, New York |
| Mendez | Tabetha | Matthews & Associates | Sacramento, CA | Eastern District of California, Sacramento Division | Sacramento, CA | Sacramento, CA | Sacramento, CA |
| Mendibles | Angelina | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Santa | District of New Jersey | Lompoc, CA | Santa Maria , CA | Grover Beach, CA |
| Mendicino | Robert | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Carnegie, PA | Aliquippa, PA | Carnegie, PA |
| Mendolia | Anthony | Fibich Leobron Copeland Briggs | Suffolk County, NY | New York Western District Court  Rochester Division | Bay Shore, NY | New York, New York | Selden, New York |
| Mendoza | Robert | Fibich Leobron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Haverhill, MA | Haverhill, Massachusetts | Haverhill, Massachusetts |
| Mendoza | Jason | Johnson Becker, PLLC | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Scottsdale, AZ | Phoenix, AZ |
| Menefee | Emily | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | IN, Floyd | Southern District of Indiana (New Albany) | New Albany, IN | New Albany, IN | New Albany, IN |

| Menniti | Cosimo | Wallace Miller | Philadelphia County, Pennsylvania | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | South Philadelphia, Pennsylvania |
| Mentonis | Christopher | Frazer Law/HSGLaW | New York, Queens County | Eastern District of New York, Brooklyn Division | Rockaway Park, New York | Brooklyn, New York | Rockaway Park, New York |
| Merced | Francisco | Fibich Leebron Copeland Briggs | Bronx County, NY | New York Northern District Court  Manhattan Division | Bronx, NY | Bronx, New York | Bronx, New York |
| Mercer | Katessa | Frazer Law/HSGLaW | Ohio, Muskingum County | Southern District of Ohio, Columbus Division | Frazeysburg, Ohio | Lancaster, Ohio, Zanesville, Ohio | Frazeysburg, Ohio |
| Mercer | Carolyn | Johnson Becker, PLLC | Coffee, GA | Middle District of Pennsylvania, Scranton | Nicholls, GA | Exeter, GA | Nicholls, GA |
| Mercer | Karen | Johnson Becker, PLLC | Brevard, FL | Central District of Illinois, Peoria | Melbourne, FL | Bloomington, FL | Melbourne, FL |
| Mercer | Jami | Matthews & Associates | Kane, IL | Northern District of Illinois, Eastern Division | Elgin, IL | Hanover Park, IL | Elgin, IL |
| Mercer | Katessa | Peiffer Wolf Carr Kane Conway & Wise, LLP. | Muskingum,OH | Southern District of Ohio,Eastern Division | Frazeysburg,OH | Frazeysburg,OH | Frazeysburg,OH |
| Mercer | Clinton | Webster Vicknair MacLeod | FL - Palm Beach | Southern District of Florida, West Palm Beach Division | Jupiter, Florida | Midlithian, Virginia | Richmond, Virginia |
| Mercurio | Rochelle | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Reynoldsburg, OH | Dublin, OH | Reynoldsburg, OH |
| Meredith | Brooke | Frazer Law/HSGLaW | Georgia, Fayette County | Northern District of Georgia, Newnan Division | Fayetteville, Georgia | Sharpsburg, Georgia; Peachtree City, Georgia | Fayetteville, Georgia |
| Meri | Jayce | Wallace Miller | Lake County, California | Northern District of California, San Francisco Division | Upper Lake, California | Clearlake, California; Lucerne, California | Clearlake, California; Lucerne, California |
| Merkuleva | Elizabeth | Meyer Wilson, Co., LPA | Philadelphia County, PA | Eastern District of PA (Philadelphia) | Philadelphia, PA | Philadelphia, PA | Philadelphia,PA |
| Merritt | Terence | Fibich Leebron Copeland Briggs | Pike County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Elkhorn City, KY | Prestonsburg, KY | Elkhorn City, KY |
| Merritt | Shannon | Frazer Law/HSGLaW | Florida, Okaloosa County | Northern District of Florida, Pensacola Division | Destin, Florida | Pensacola, Florida; Navarre, Florida | Destin, Florida |
| Merslak | Noelani | Matthews & Associates | Jackson, OR | District of Oregon, Medford Division | Medford, OR | Boulder, MT | Medford, OR |
| Meserve | Scott | Fibich Leebron Copeland Briggs | Fairfield County, CT | Connecticut District Court  Bridgeport Division | Danbury, CT | Laurinburg, North Carolina | Laurinburg, North Carolina |
| Messer | Michael | Matthews & Associates | Imperial, CA | Southern District of California | Thermal, CA | Palm Springs, CA | Thermal, CA |
| Messer | Sara | Peiffer Wolf Carr Kane Conway & Wise, LLP. | Clermont,OH | Southern District of Ohio,Western Division | New Richmond,OH | New Richmond,OH | New Richmond,OH |
| Messer | Jessica | Robert Peirce & Associates | Mason County, WV | Southern District of West Virginia | Point Pleasant, WV | Huntington, WV | Point Pleasant, WV |
| Messer | Nicole | Robert Peirce & Associates | Starke County, IN | Northern District of Indiana | North Judson, IN | Michigan City, IN | North Judson, IN |
| Messerly | Neisha | Webster Vicknair MacLeod | OH - Knox | Southern District of Ohio, Eastern Division | Mount Vernon, Ohio | Columbus, Ohio | Mount Vernon, Ohio |
| Messner | Johnathan | Fibich Leebron Copeland Briggs | Jefferson County, Alabama | Alabama Northern District Court  Southern Division | Trussville, AL | Homewood, AL | Trussville, AL |
| Metcalf | Bradford | Wallace Miller | Colorado, Mesa County | U.S. District Court for the District of Colorado | Grand Junction, Colorado | Grand Junction, Colorado | Grand Junction, Colorado |
| Metz | Jessica | Andrews & Thornton, AAL, ALC | Tooele County, UT | Eastern District of Virginia - Richmond Division | Tooele, UT | Tooele, UT | Tooele, UT |
| Metz | Stephen | Fibich Leebron Copeland Briggs | Westmoreland County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | New Kensington, PA | Upper Saint Clair, PA | New Kensington, PA |
| Metzger | Abigail | Robert Peirce & Associates | Beaver County, PA | Western District of Pennsylvania | Aliquippa, PA | Pittsburgh, PA | Aliquippa, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Meyer | Christian | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Parkland, FL. | Delray beach, FL. | Broward county, FL. |
| Meyer | Steve | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sacramento,CA | Eastern District of California,Sacramento and Redding Division | elk grove,CA | elk grove,CA | elk grove,CA |
| Meyer | Michelle | Shaiti & Company PLLC | Harris County | S.D.TX, Houston Division | Houston, TX | Pasadena, TX; Houston, TX | Pasadena, TX; Houston, TX |
| Meyer | Janell | Wallace Miller | Allegheny County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Allison Park, Pennsylvania | Pittsburgh, Pennsylvania; Glenshaw, Pennsylvania | Pittsburgh, Pennsylvania; Alison Park, Pennsylvania |
| Meyers | Paul | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Meyers | Simon | Matthews & Associates | Fairfield, OH | Southern District of Ohio, Eastern Division | Lithopolis, OH | Lancaster, OH | Lithopolis, OH |
| Miccolis | Dennis | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Scottsdale, AZ | Scottsdale, AZ | Scottsdale, AZ |
| Michael | Teresa | Fibich Leebron Copeland Briggs | York County, Pennsylvania | Pennsylvania Middle District Court | Hanover, PA | Baltimore, PA | Hanover, PA |
| Michael | James | Johnson Becker, PLLC | Jefferson, CO | District of Colorado, Denver | Lakewood, CO | Colorado Springs, CO | Lakewood, CO |
| Michael | Timothy | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Pinson, AL | Gardendale, AL | Pinson, AL |
| Michael | Anthony | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Greene | District of New Jersey | Solsberry, IN | Bloomington, IN | Solsberry, IN |
| Michak | Chelsea | Alex Davis Law PSC | Pennsylvania, Allegheny | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Michaud | Christopher | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AZ, Maricopa | District of Arizona (Phoenix Division) | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Michel | Raymond | Johnson Becker, PLLC | Westmoreland, PA | Western District of Pennsylvania, Pittsburgh Division | Irwin, PA | Wilmerding, PA | Irwin, PA |
| Mickeriz | Stephen | Matthews & Associates | Pottawatomie, OK | Western District of Oklahoma, Oklahoma City Division | Shawnee, OK | Norway, ME | Shawnee, OK |
| Mickle | Jarrod | Frazer Law/HSGLaW | Ohio, Madison County | Southern District of Ohio, Columbus Division | London, Ohio | Ohio | London, Ohio |
| Middleborn | Jason | Andrews & Thornton, AAL, ALC | Lake County, IN | Eastern.District of Virginia - Richmond Division | Gary, IN | Gary, IN | Gary, IN |
| Midgette | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Penobscot,ME | District of Maine,Bangor Division | Bangor,ME | Bangor,ME | Bangor,ME |
| Mierop | Jacob | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | CO, Boulder | District of Colorado (Denver) | Boulder, CO | Louisville, CO | Boulder, Colorado & Carlsbad, CA |
| Mifsud | Megan | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Diego,CA | Southern District of California,San Diego Division | Bonita,CA | Bonita,CA | Bonita,CA |
| Migues | Chasity | Peiffer Wolf Carr Kane Conway & Wise, LLP | Iberia,LA | Western District of Louisiana,Lafayette Division | Jeanerette,LA | Jeanerette,LA | Jeanerette,LA |
| Mihalko | Rob | Flint Cooper | CO, El Paso Co. | District of Colorado, Colorado Springs Division | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Mike | Kelli | Frazer PLC | Oklahoma, Mayes County | Northern District Court of Oklahoma, Tulsa | Chouteau, Oklahoma | Pryor, Oklahoma; Inola, Oklahoma | Chouteau, Oklahoma |
| Mikita | Kristin | Andrews & Thornton, AAL, ALC | Westmoreland County, PA | Eastern District of Virginia - Richmond Division | Monessen, PA | Monessen, PA | Monessen, PA |
| Miklaszewicz | Peter | Frazer Law/HSGLaW | Indiana, Steuben County | Northern District of Indiana, Fort Wayne Division | Angola, Indiana | Fort Wayne, Indiana | Angola, Indiana |
| Mikush | Luke | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Ashley, PA | South Abington Township, PA | Ashley, PA |
| Milam | Christi | Frazer PLC | Texas, Navarro County | Northern District Court of Texas, Dallas | Corsicana, Texas | Corsicana, Texas | Corsicana, Texas |

| Milam | Karen | Webster Vicknair MacLeod | NY - Monroe | Western District of New York, Rochester Division | Rochester, New York | San Diego, California | Rochester, New York |
|---|---|---|---|---|---|---|---|
| Milano | Nick | SOMMERS SCHWARTZ | OH-Stark | USDC-Northern District of Ohio | N. Canton, OH | Canton, OH | N. Canton, OH |
| Miles | Christina | Matthews & Associates | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Avon, IN | Indianapolis, IN |
| Milhorn | Tybal | Johnson Becker, PLLC | Butte, CA | Eastern District of California, Sacramento Division | Chico, CA | Chico, CA | Chico, CA |
| Milhous | Alisha | Fibich Leebron Copeland Briggs | Nevada County, California | California Eastern District Court  Sacramento Division | Penn Valley, California | Grass Valley, California | Grass Valley, California |
| Millard | Michael | Frazer Law/HSGLaW | Nevada, Clark County | District of Nevada, Southern Division | Henderson, Nevada | California | California |
| Miller | Elisa | Andrews & Thornton, AAL, ALC | Venango County, PA | Eastern District of Virginia - Richmond Division | Franklin, PA | Franklin, PA | Franklin, PA |
| Miller | Michael | Andrews & Thornton, AAL, ALC | Luzerne County, PA | Eastern District of Virginia - Richmond Division | Pittston, PA | Pittston, PA | Pittston, PA |
| Miller | Ashley | Fibich Leebron Copeland Briggs | Pulaski County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Somerset, Kentucky | Columbia, Kentucky | Somerset, Kentucky |
| Miller | Sarah | Fibich Leebron Copeland Briggs | Pike County, Ohio | Ohio Southern District Court  Columbus Division | Waverly, Ohio | Chillicothe, Ohio | Chillicothe, Ohio |
| Miller | Shawn | Fibich Leebron Copeland Briggs | Boone County, West Virginia | West Virginia Southern District Court  Charleston Division | Ashford, West Virginia | Charleston, West Virginia | Ashford, West Virginia |
| Miller | Gregory | Fibich Leebron Copeland Briggs | Saratoga County, NY | New York Northern District Court  Syracuse Division | Galway, NY | Amsterdam, New York | Amsterdam, New York |
| Miller | Jennifer | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Eastern District Court  Brooklyn Division | Bellport, NY | Shirley, New York | Bellport, New York |
| Miller | Russell | Fibich Leebron Copeland Briggs | Nassau County, NY | New York Northern District Court  Albany Division | Rockville Centre, NY | Oceanside, New York | Rockville Centre, New York |
| Miller | Theresa | Fibich Leebron Copeland Briggs | Onondaga County, NY | New York Northern District Court  Albany Division | Jamesville, NY | Society Hill, South Carolina | Hartsville, South Carolina |
| Miller | Jennifer | Flint Cooper | IL, McClean Co. | Central District of Illinois, Peoria Division | Bloomington, IL | Bloomington, IL | Bloomington, IL |
| Miller | Raeson | Flint Cooper | OH, Muskingum | Northern District of Ohio, Eastern Division | Zanesville, OH | Columbus, OH | Zanesville, OH |
| Miller | Julia | Frazer PLC | Ohio, Franklin County | Southern District Court of Ohio, Columbus | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Miller | Rob | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Middle Island, New York | Riverhead, New York | Middle Island, New York |
| Miller | Amber | Frazer PLC | Texas, Polk County | Eastern District of Texas, Lufkin | Livingston, Texas | McKinney, Texas | Livingston, Texas |
| Miller | Timothy | Hammers Law Firm | Crawford County, Pennsylvania | Western District of Pennsylvania - Erie, Pennsylvania | Conneautville, Pennsylvania | Erie, Pennsylvania | Conneautville, Pennsylvania |
| Miller | Adam | Herzfeld, Suetholz, Gastel, Leniski and Wall, PLLC | Georgia, Forsyth County | Northern District of Georgia, Gainesville Division | Cumming, Georgia | Jacksonville, FL; Saint John's, FL | Jacksonville, FL; St. John's, FL |
| Miller | Danielle | Johnson Becker, PLLC | Licking, OH | Southern District of Ohio, Eastern Division | Hebron, OH | Thornville, OH | Hebron, OH |
| Miller | Brian | Johnson Becker, PLLC | Suffolk, NY | Eastern District of New York, Central Islip | Kings Park, NY | Commack, NY | Kings Park, NY |
| Miller | Timothy | Joseph D. Hall and Associates; High & Younes LLC, and Herzfeld, Suetholz, Gastel, | PA, Lackawanna | Middle  District of Pennsylvania (Scranton Division) | Scranton, PA | Scranton, PA | Scranton, PA |
| Miller | Adam | Matthews & Associates | Cherokee, GA | Northern District of Georgia, Atlanta Division | Alpharetta, GA | Jacksonville, FL | Alpharetta, GA |
| Miller | Jeffery | Matthews & Associates | Carter, KY | Eastern District of Kentucky, Ashland Division | Olive Hill, KY | Ashland, KY | Olive Hill, KY |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller | Melissa | Matthews & Associates | Livingston, KY | Western District of Kentucky, Paducah Division | Smithland, KY | Paducah, KY | Smithland, KY |
| Miller | Jenea | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Phoenix, AZ | Casa Grande, AZ | Mesa, AZ |
| Miller | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Butler,OH | Southern District of Ohio,Western Division | Hamilton,OH | Hamilton,OH | Hamilton,OH |
| Miller | Elisa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Venango,PA | Western District of Pennsylvania,Erie Division | Franklin,PA | Franklin,PA | Franklin,PA |
| Miller | Lisa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Butte,CA | Eastern District of California,Sacramento and Redding County | Chico,CA | Chico,CA | Chico,CA |
| Miller | Tamilee | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tangipahoa,LA | Eastern District of Louisiana | Hammond,LA | Hammond,LA | Hammond,LA |
| Miller | Craig | Peiffer Wolf Carr Kane Conway & Wise, LLP | Logan,WV | Southern Distruit of West Virginia,Charleston Division | Kistler,WV | Kistler,WV | Kistler,WV |
| Miller | Desir | Wallace Miller | California , Alameda County | United States District Court for the Northern District of California, Oakland Division | San Leandro, California | Oakland, California | San Leandro, California |
| Miller | Shamus | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Los Angeles, California | Los Angeles, California | Los Angeles, California |
| Miller | Kimberly | Wallace Miller | Georgia, Glynn County | US District Court for the Southern District of Georgia; Brunswick Division | Brunswick, Georgia | Savannah, Georgia | Brunswick, Georgia |
| Miller | Koulton | Wallace Miller | Illinois, DeKalb County | U.S. District Court for the Northern District of Illinois, Western Division | Sycamore, Illinois | Sycamore, Illinois | Sycamore, Illinois |
| Miller | Kyle | Wallace Miller | Ohio, Trumbull County | U.S. District Court for the Northern District of Ohio, Eastern Division | Niles, Ohio | Warren, Ohio | Niles, Ohio |
| Miller | Travis | Wallace Miller | Pennsylvania, Lancaster County | US District Court for the Eastern District of Pennsylvania | Marietta, Pennsylvania | Dumfries, Virginia; Connelsville, Pennsylvania | Marietta, Pennsylvania |
| Miller | Jennifer | Wallace Miller | Pennsylvania, Montgomery County | U.S. District Court for the Eastern District of Pennsylvania | Willow Grove, Pennsylvania | Philadelphia, Pennsylvania | Willow Grove, Pennsylvania |
| Miller | Kellie | Wallace Miller | Pennsylvania, Allegheny County | U.S. District Court for the Western District of Pennsylvania | Homestead, Pennsylvania | Pennsylvania | Homestead, Pennsylvania |
| Miller | Jeffrey | Wallace Miller | Utah, Salt Lake County | U.S. District Court for the District of Utah | West Jordan, Utah | Utah | West Jordan, Utah |
| Miller | Michael | Wallace Miller | West Virginia, Logan County | U.S. District Court for the Southern District of West Virginia | Logan, West Virginia | Gilbert, West Virginia; Huntington, West Virginia | Logan, West Virginia |
| Miller | Mark | Webster Vicknair MacLeod | IN - Marion | Southern District of Indiana, Indianapolis Division | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Miller | Claude | Webster Vicknair MacLeod | MD - Calvert | District of Maryland | Lusby, Maryland | Lusby / California, Maryland | Lusby, Maryland |
| Miller | Vanessa | Webster Vicknair MacLeod | MD - Anne Arundel | District of Maryland | Severna Park, Maryland | Chester/ Odenton, Maryland | Severna Park, Maryland |
| Miller | Gregory | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | Pawtucket, Rhode Island | Pawtucket, Rhode Island | Pawtucket, Rhode Island |
| Miller | Andrew | Webster Vicknair MacLeod | WV - Berkeley | Northern District of West Virginia | Inwood, West Virginia | Martinsburg, West Virginia | Inwood, West Virginia |
| Miller | Tracy | D. Miller & Associates PLLC | Arizona, Pinal | USDC - D. Arizona | Oracle, AZ | Queens Creek, AZ | Queens Creek, AZ |
| Millet | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | East Baton Rouge,LA | Middle District of Louisiana | Baker,LA | Baker,LA | Baker,LA |
| Milligan | Joel | Andrews & Thornton, AAL, ALC | Tippecanoe County, IN | Eastern District of Virginia - Richmond Division | Lafayette, IN | Lafayette, IN | Lafayette, IN |
| Milligan | Tara | Matthews & Associates | St. Joseph, IN | Northern District of Indiana, South Bend Division | Mishawaka, IN | Elkhart, IN | Mishawaka, IN |
| Milligan | Vanessa | Matthews & Associates | Oklahoma, OK | Western District of Oklahoma, Oklahoma City Division | Oklahoma City, OK | Oklahoma City, OK | Oklahoma City, OK |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mills | Aaron | Flint Cooper | WV, Wayne Co. | Southern District of West Virginia, Huntington Division | East Lynn, WV | Louisa, KY | East Lynn, WV |
| Mills | Danny | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Lake Worth, FL | Wilmington, DE | Wilmington, DE |
| Mills | Robin | Frazer Law/HSGLaW | Indiana, Johnson County | Southern District of Indiana, Indianapolis Division | Greenwood, Indiana | Indianapolis, Indiana | Greenwood, Indiana |
| Mills | Adrian | Johnson Becker, PLLC | Contra Costa, CA | Northern District of California, Oakland | San Pablo, CA | San Pablo, CA | San Pablo, CA |
| Mills | Michelle | Matthews & Associates | Knox, KY | Eastern District of Kentucky, London Division | Bimble, KY | Barbourville, KY | Bimble, KY |
| Mills | Zeb | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mercer,WV | Southern District of West Virginia,Bluefield Division | Bluefield,WV | Bluefield,WV | Bluefield,WV |
| Mills | Chacoyra | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Mills-Williams | Christian | Fibich Leebron Copeland Briggs | Randolph County, NC | North Carolina Middle District Court | Asheboro, NC | Yazoo City, Mississippi | Benton, Mississippi |
| Milton | Robert | Frazer Law/HSGLaW | Indiana, Marion County | Southern District of Indiana, Indianapolis Division | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Mims | Brenda | Johnson Becker, PLLC | Chilton, AL | Middle District of Alabama, Northern Division | Jemison, AL | Jemison, AL | Jemison, AL |
| Mims | Daniel | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Daytona Beach, FL | Daytona Beach, FL | Daytona Beach, FL |
| Mims | Candice | Webster Vicknair MacLeod | LA - Jefferson | Eastern District of Louisiana | Jefferson, Louisiana | Slidell, Louisiana | Jefferson, Louisiana |
| Minard | Holly | Schlichter Bogard, LLP | Cabell, WV | Southern District of West Virginia - Huntington | Huntington, WV | Huntington, WV; Fairmont, WV; Morgantown, WV; Clarksburg, WV; Grafton, WV; Anmoore, WV; Phillin, WV | Huntington, WV; Fairmont, WV; Morgantown, WV; Clarksburg, WV; Grafton, WV; Anmoore, WV; Phillin, WV |
| Minehart | Emily | Matthews & Associates | Clark, OH | Southern District of Ohio, Western Division | Fairborn, OH | Fairborn, OH | Fairborn, OH |
| Mingee | Madelyne | Fibich Leebron Copeland Briggs | Monroe County, Indiana | Indiana Southern District Court  Indianapolis Division | Bloomington, Indiana | Bloomington, Indiana | Bloomington, Indiana |
| Miniard | Jonathan | Frazer Law/HSGLaW | Alabama, Butler County | Middle District of Alabama, Northern Division | Georgiana, Alabama | Greenville, Alabama | Alabama, Georgiana |
| Miniard | Shannon | Wallace Miller | Ohio, Montgomery County | U.S. District Court for the Southern District of Ohio, Western Division | Dayton, Ohio | Dayton, Ohio; Vandalia, Ohio | Dayton, Ohio |
| Minier | Ryan | Johnson Becker, PLLC | Franklin, IL | Southern District of Illinois, Benton | Thompsonville, IL | St Louis, IL | Thompsonville, IL |
| Minor | Jon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Montgomery,PA | Eastern District of Pennsylvania,Philadelphia Division | willow grove,PA | willow grove,PA | willow grove,PA |
| Minor | Justin | Wallace Miller | Maricopa County, Arizona | District of Arizona, Phoenix Division | Peoria, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Minor | Gregory | Webster Vicknair MacLeod | AR - Saline | Eastern District of Arkansas, Central Division | Alexander, Arkansas | Little Rock, Arkansas | Alexander, Arkansas |
| Minshew | Joseph | Forman Law Offices, P.A. | NC, Wislon County | United States District Court for the Eastern District of North Carolina, Wilson Division | Wilson, NC | Delray Beach, FL | Englewood, FL |
| Minton | Franklin | Flint Cooper | OH, Clark Co. | Southern District of Ohio, Western Division | Enon, OH | Xenia, OH | Enon, OH |
| Minton | Amanda | Johnson Becker, PLLC | Clermont, OH | Southern District of Ohio, Western Division | Moscow, OH | Cincinnati, OH | Moscow, OH |
| Minton | Linda | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WV, Mercer | Southern District of West Virginia (Mercer) | Bluefield, WV | Bluefield WV | Bluefield WV |
| Minton | Olivia | Matthews & Associates | Adams, OH | Southern District of Ohio, Western Division | Peebles, OH | Cincinnati, OH | Peebles, OH |
| Minutello | Anthony | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach, FL | Delray Beach, FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Minx | Dustyn | Fibich Leebron Copeland Briggs | Washington County, MO | Missouri Eastern Division  Eastern Division | Cadet, MO | Farmington, MO | Cadet, MO |
| Mirko | Alex | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Rolling Meadows, Illinois | Northbrook, Illinois | Rolling Meadows, Illinois |
| Misiewicz | Nicholas | Wallace Miller | Ohio, Lucas County | U.S. District Court for the Northern District of Ohio, Western Division | Toledo, Ohio | Ohio | Toledo, Ohio |
| Mitchell | Jeffery John | Andrews & Thornton, AAL, ALC | Clark County, NV | District of Nevada - Las Vegas Division | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Mitchell | Von | Andrews & Thornton, AAL, ALC | Nicholas County, WV | Eastern District of Virginia - Richmond Division | Birtch River, WV | Birtch River, WV | Birtch River, WV |
| Mitchell | Randall | Andrews & Thornton, AAL, ALC | Hawaii County, HI | Eastern District of Virginia - Richmond Division | Ocean View, HI | Ocean View, HI | Ocean View, HI |
| Mitchell | Michael | Andrews & Thornton, AAL, ALC | Tooele County, UT | Eastern District of Virginia - Richmond Division | Tooele, UT | Tooele, UT | Tooele, UT |
| Mitchell | Michael | Fibich Leebron Copeland Briggs | Tooele County, Utah | Utah District Court  Central Division | Tooele, Utah | West Valley City, Utah | Tooele, Utah |
| Mitchell | Brooke | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Indian Island, ME | Indian Island, ME | Indian Island, ME |
| Mitchell | George | Johnson Becker, PLLC | Schuylkill, PA | Middle District of Pennsylvania, Wilkes Barre | Girardville, PA | Pottsville, PA | Girardville, PA |
| Mitchell | Michael | Johnson Becker, PLLC | Tooele, UT | District of Utah, Salt Lake City | Tooele, UT | Tooele, UT | Tooele, UT |
| Mitchell | Rodney | Matthews & Associates | Clay, KY | Eastern District of Kentucky, London Division | Manchester, KY | Manchester, KY | Manchester, KY |
| Mitchell | Edward | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Suffolk | District of New Jersey | Bayport, NY | Patchogue, NY | Bayport, NY |
| Mitchell | Randall | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hawai?i,HI | District of Hawaii | Oceanview,HI | Oceanview,HI | Oceanview,HI |
| Mitchell | Dana | Shaiti & Company PLLC | CA, Tehama County | E.D. CA, Redding Divison | Red Bluff, CA | Red Bluff, CA | Red Bluff, CA; Cottonwood, CA |
| Mitchell | Leah | Webster Vicknair MacLeod | OH - Summit | Northern District of Ohio, Eastern Division | Barberton, Ohio | Canton, Ohio | Barberton, Ohio |
| Mitchell | Crystal | Webster Vicknair MacLeod | VT - Chittenden | District of Vermont | Colchester, Vermont | St Petersburg, Vermont | Colchester, Vermont |
| Mitchell | Chad | D. Miller & Associates PLLC | Colorado, Larimer | USDC - D. Colorado | Fort Collins, CO | Fort Collins, CO | Fort Collins, CO |
| Mitchum | Brittany | Frazer Law/HSGLaW | West Virginia, Mercer County | Southern District of West Virginia, Division 1 | Princeton, West Virginia | Beaver, West Virginia | Princeton, West Virginia |
| Mito | Mohammed | Frazer PLC | New York, Kings County | Eastern District Court of New York, Brooklyn | Brooklyn, New York | Brooklyn, New York; New York, New York | Brooklyn, New York |
| Miyagishima | Kendra | Johnson Becker, PLLC | Clark, NV | District of Utah, Salt Lake City | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Mizenko | Eugene | Andrews & Thornton, AAL, ALC | Luzerne County, PA | Eastern District of Virginia - Richmond Division | Exeter, PA | Exeter, PA | Exeter, PA |
| Mizner Welch | Hannah | Flint Cooper | CA, Solano Co. | Northern District of California, San Francisco Division | Vacaville, CA | San Francisco, CA | Vacaville, CA |
| Moberly | Trevor | Fibich Leebron Copeland Briggs | Washington County, Ohio | Ohio Southern District Court  Eastern Division | Marietta, Ohio | Marietta, Ohio | Marietta, Ohio |
| Mobley | Tammie | Andrews & Thornton, AAL, ALC | Lassen County, CA | Eastern District of Virginia - Richmond Division | Susanville, CA | Susanville, CA | Susanville, CA |
| Mobley | Jason | Robert Peirce & Associates | Oklahoma County, OK | Western District of Oklahoma | Oklahoma City, OK | Oklahoma City, OK | Oklahoma City, OK |
| Mock | Ryan | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |

| Moeny | Jonathan | Webster Vicknair MacLeod | NY - Monroe | Western District of New York, Rochester Division | Rochester, New York | Rochester, New York | Rochester, New York |
| Moducker | Andrew | Johnson Becker, PLLC | Jefferson, CO | District of Colorado, Denver | Lakewood, CO | Lakewood, CO | Lakewood, CO |
| Model | Erica | Webster Vicknair MacLeod | CA - Orange | Central District of California, Southern Division | Irvine, California | . | Irvine, California |
| Modrak | Lisa | The Dolman Russo Firm | MI, Iron County | US District Court of Michigan - W Division | Iron River, MI | Ironwood, MI | Iron River, MI |
| Moe | Daniel | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Glendale, AZ | Glendale, AZ | Glendale, AZ |
| Moe | Jami | Fibich Leebron Copeland Briggs | Clark County, Nevada | Nevada District Court | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Moe | James | Fibich Leebron Copeland Briggs | Anoka County, MN | Minnesota Judicial District Court  Minneapolis Division | Ham Lake, MN | Blaine, MN | Ham Lake, MN |
| Moenich | David | Matthews & Associates | Summit, OH | Northern District of Ohio, Eastern Division | Cuyahoga Falls, OH | Warrensville Heights, OH | Cuyahoga Falls, OH |
| Mohammad | Nemer | Levin Papantonio Rafferty | Illinois, Cook County | Northern District of Illinois Eastern Division | Schiller Park, Illinois | Chicago, Illinois | Schiller Park, Illinois |
| Mohammed | Nemer | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Schiller Park, IL | Chicago, IL | Schiller Park, IL |
| Mohammed | Susan | Shaiti & Company PLLC | CA, Riverside County | C.D.CA, Riverside Division | Wildomar, CA | Las Vegas, NV; Menifee CA | Las Vegas, NV |
| Mohler | John | Johnson Becker, PLLC | Calvert, MD | District of Maryland, Southern Division | Saint Leonard, MD | Prince Frederick, MD | Saint Leonard, MD |
| Mohrbacher | Lindsay | Frazer PLC | Wisconsin, Rock County | Western District Court of Wisconsin, Madison | Edgerton, Wisconsin | Oconomowoc, Wisconsin | Edgerton, Wisconsin |
| Mojica | Ashley | Frazer PLC | New York, Westchester County | Southern District Court of New York, White Plains | Yonkers, New York | Yonkers, New York | Yonkers, New York |
| Molina | David | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Chicago, Illinois | Illinois; California | Chicago, Illinois |
| Molinar | Jamie | D. Miller & Associates PLLC | Colorado, Weld | USDC - D. Colorado | Kersey, CO | Kersey, CO | Kersey, CO |
| Molter | Valerie | Johnson Becker, PLLC | Allegheny, PA | Western District of Oklahoma, Oklahoma City | Pittsburgh, PA | Ponca City, PA | Pittsburgh, PA |
| Monceaux | Jordan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Calcasieu,LA | Western District of Louisiana,Lake Charles Division | Sulphur,LA | Sulphur,LA | Sulphur,LA |
| Moncrief | Kristin | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Walker | District of New Jersey | Quinton, AL | Jasper, AL | Quinton, AL |
| Monday | Melissa | Alex Davis Law PSC | North Carolina, Watauga | Western District of North Carolina, Statesville Division | Boone, North Carolina | Mt. Holly, North Carolina | Mt. Holly, North Carolina |
| Mondeau | William | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court  Eastern Division | Taunton, MA | Fall River, Massachusetts | Taunton, Massachusetts |
| Mondo | Matthew | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach, Florida | Pompano Beach, Florida |
| Mondor | Andrew | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Westminster, CA | St Paul, MN | Westminster, CA |
| Mondragon | Kerry | Flint Cooper | CA, Los Angeles Co. | Central District of California, Los Angeles Division | Los Angeles, CA | Santa Monica, CA | Los Angeles, CA |
| Monfra | Kaegan | Frazer Law/HSGLaW | Mississippi, Pike County | Southern District Court of Mississippi, Jackson | Magnolia, Mississippi | Summit, Mississippi | Magnolia, Mississippi |
| Mongenel | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Los Angeles | District of New Jersey | HOllywood, CA | Grand terrace , CA | Fontana, CA |
| Monk Jr. | Charles | Hammers Law Firm | Stark County, Ohio | Northern District of Ohio - Akron, Ohio | Alliance, Ohio | Alliance, Ohio | Alliance, Ohio |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Monroe | Padraigh | Andrews & Thornton, AAL, ALC | Washington County, OR | Eastern District of Virginia - Richmond Division | Tualatin, OR | Tualatin, OR | Tualatin, OR |
| Monroe | Padraigh | Johnson Becker, PLLC | Umatilla, OR | District of Oregon, Pendleton Division | Athena, OR | La Grande, OR | Athena, OR |
| Monroe | Sherman | Wallace Miller | Delaware County, Pennsylvania | Eastern District of Pennsylvania, Philadelphia Division | Sharon Hill, Pennsylvania | Philadelphia, Pennsylvania; Woodlyn, Pennsylvania; Glenolden, Pennsylvania | Sharon Hill, , Pennsylvania; Woodlynne, Pennsylvania |
| Monroy | Augusto | Matthews & Associates | San Diego, CA | Southern District of California | Spring Valley, CA | Norco, CA | Spring Valley, CA |
| Monstein | Sonny | Andrews & Thornton, AAL, ALC | Denver County, CO | Eastern District of Virginia - Richmond Division | Denver, CO | Denver, CO | Denver, CO |
| Montagne | Joseph | Webster Vicknair MacLeod | VT - Franklin | District of Vermont | St. Albans, Vermont | Swanton, Vermont | St. Albans, Vermont |
| Montanye | Rachel | Robert Peirce & Associates | Anoka County, MN | District of Minnesota | Oak Grove, MN | San Diego, CA | Oak Grove, MN |
| Montealegre | Jennifer | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Boynton Beach, Delray Beach, Florida | Delray Beach Florida |
| Montello | Anthony | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Diego,CA | Southern District of California,San Diego Division | La Mesa,CA | La Mesa,CA | La Mesa,CA |
| Montes | Michael | Frazer PLC | Missouri, Pettis County | Western District Court of Missouri, Jefferson City | Sedalia, Missouri | Sedalia, Missouri | Sedalia, Missouri |
| Montez | Nina | Fibich Leebron Copeland Briggs | Defiance County, Ohio | Ohio Northern District Court Toledo Division | Defiance, Ohio | Arlington, Texas | Defiance, Ohio |
| Montgomery | Meredith | Fibich Leebron Copeland Briggs | Tuscaloosa County, Alabama | Alabama Northern District Court Western Division | Cottondale, Alabama | Warrior, Alabama | Tuscaloosa, Alabama |
| Montgomery | Elizabeth | Johnson Becker, PLLC | Seminole, FL. | Middle District of Florida, Orlando Division | Sanford, FL | Orlando, FL | Sanford, FL |
| Montgomery | Brandon | Matthews & Associates | Bath, KY | Eastern District of Kentucky, Lexington Division | Mount Sterling, KY | Mount Sterling, KY | Mount Sterling, KY |
| Montgomery | Aaron | Webster Vicknair MacLeod | IN - Monroe | Southern District of Indiana, Indianapolis Division | Bloomington, Indiana | Martinsville, Indiana | Bloomington, |
| Montgomery | Brooke | Webster Vicknair MacLeod | WI - Racine | Eastern District of Wisconsin | Waterford, Wisconsin | Kenosha, Wisconsin | Waterford, Wisconsin |
| Montoya | Leland | Wallace Miller | New Mexico, San Juan County | U.S. District Court for the District of New Mexico | Farmington, New Mexico | Henderson, Nevada | Farmington, New Mexico |
| Montoya | Andrea | Webster Vicknair MacLeod | NM - Bernalillo | District of New Mexico | Albuquerque, New Mexico | Albuquerque, New Mexico | Albuquerque, New Mexico |
| Moody | Eurrie | Flint Cooper | OR, Jackson Co. | District of Oregon, Medford Division | Medford, OR | White City, OR | Medford, OR |
| Moody | Hiram | Frazer PLC | North Carolina, Mecklenburg | Western District Court of North Carolina, Charlotte | Charlotte, North Carolina | Charlotte, North Carolina | Charlotte, North Carolina |
| Moody | Cole | Webster Vicknair MacLeod | NY - Franklin | Northern District of New York, Malone/Plattsburgh Division | Saranac Lake, New York | Plattsburg, New York | Saranac Lake, New York |
| Moon | Jensen | Forman Law Offices, P.A. | WA, Snohomish County | United States District Court for the Western District of Washington, Seattle Division | Edmonds, WA | Seattle, WA | Seatle, WA |
| Moon | Rasanna | Frazer Law/HSGLaW | West Virginia, Mercer County | Southern District of West Virginia, Division 1 | Princeton, West Virginia | Princeton, West Virginia | Princeton, West Virginia |
| Moon | Zachary | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | East Millsboro, PA | Connellsville, PA | East Millsboro, PA |
| Moore | Kimberly | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Lancaster, CA | Lancaster, CA | Lancaster, CA |
| Moore | Judith | Andrews & Thornton, AAL, ALC | Covington County, AL | Eastern District of Virginia - Richmond Division | Andalusia, AL | Andalusia, AL. | Andalusia, AL. |
| Moore | Ryan | Fibich Leebron Copeland Briggs | Maricopa County, Arizona | Arizona District Court Phoenix Division | Queen Creek, Arizona | Gilbert, Arizona | Queen Creek, Arizona |

| Moore | Nicole | Fibich Leebron Copeland Briggs | Cobb County, Georgia | Georgia Northern District Court  Atlanta Division | Kennesaw, Georgia | Canton, Georgia | Kennesaw, Georgia |
|---|---|---|---|---|---|---|---|
| Moore | Rosie | Fibich Leebron Copeland Briggs | Lawrence County, Kentucky | Kentucky Eastern District Court  Northern Division, Ashland Docket | Lowmansville, Kentucky | Sulyersville, Kentucky | Lowmansville, Kentucky |
| Moore | Jesse | Fibich Leebron Copeland Briggs | Cleveland County, Oklahoma | Oklahoma Western District Court | Norman, Oklahoma | Oklahoma City, Oklahoma | Norman, Oklahoma |
| Moore | Joseph | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | North Versailles, Pennsylvania | Pittsburgh, Pennsylvania | North Versailles, Pennsylvania |
| Moore | Ashley | Fibich Leebron Copeland Briggs | Rowan County, NC | North Carolina Middle District Court | Rockwell, NC | China Grove, North Carolina | Rockwell, North Carolina |
| Moore | Tammy | Fibich Leebron Copeland Briggs | Haywood County, NC | North Carolina Western District Court  Asheville Division | Canton, NC | Clyde, North Carolina | Canton, North Carolina |
| Moore | Mindy | Johnson Becker, PLLC | Franklin, GA | Middle District of Georgia, Athens Division | Carnesville, GA | Toccoa, GA | Carnesville, GA |
| Moore | Elisha | Johnson Becker, PLLC | Madison, IL | Southern District of Illinois, East St Louis | Alton, IL | Alton, IL | Alton, IL |
| Moore | Emily | Johnson Becker, PLLC | Lake, FL | Middle District of Florida, Ocala Division | Groveland, FL | Jacksonville, FL | Groveland, FL |
| Moore | Bobby | Johnson Becker, PLLC | Greenville, SC | Southern District of Indiana, Indianapolis Division | Greenville, SC | Greenville, SC | Greenville, SC |
| Moore | William | Johnson Becker, PLLC | Bexar, TX | Eastern District of Arkansas, Central Division | San Antonio, TX | North Little Rock, TX | San Antonio, TX |
| Moore | Michelle | Johnson Becker, PLLC | Jones, MS | Southern District of Mississippi, Hattiesburg | Laurel, MS | Hattiesburg, MS | Laurel, MS |
| Moore | Kimberly | Matthews & Associates | Stephenson, IL | Northern District of Illinois, Western Division | Freeport, IL | Freeport, IL | Freeport, IL |
| Moore | Robert | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Bridgeview, IL | Chicago, IL | Bridgeview, IL |
| Moore | Danny | Matthews & Associates | Montgomery, KY | Eastern District of Kentucky, Lexington Division | Jeffersonville, KY | Lebanon, KY | Jeffersonville, KY |
| Moore | Chelsie | Matthews & Associates | Cambria, PA | Western District of Pennsylvania | Johnstown, PA | Johnstown, PA | Johnstown, PA |
| Moore | Sara | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Volusia | District of New Jersey | DeBary, FL | Massepequa, NY | Syosset, NY., Deltona, FL. |
| Moore | Jodie | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Shasta | District of New Jersey | Whitmore, CA | Redding, CA | Redding , CA |
| Moore | Elizabeth | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Boone | District of New Jersey | Seth, WV | Danville, WV | Danville, WV |
| Moore | Jeffrey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Philadelphia,PA | Eastern District of Pennsylvania,Philadelphia Division | Philadelphia,PA | Philadelphia,PA | Philadelphia,PA |
| Moore | Mark | Peiffer Wolf Carr Kane Conway & Wise, LLP | Miami,IN | Northern District of Indiana,South Bend Division | Peru,IN | Peru,IN | Peru,IN |
| Moore | Lauren | Wallace Miller | NV, Clark County | US District Court for the District of Nevada; | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Moore | Jason | Wallace Miller | Orange County, California | Central District of California, Southern Division | Fountain Valley, California | Lake Forest, California; Lake Charles, Louisiana | Lake Charles, Louisiana; Fountain Valley, California; Desert Hot Springs, California |
| Moore | Stewart | Webster Vicknair MacLeod | NC - Dare | Eastern District of North Carolina | Manteo, North Carolina | Manteo, North Carolina | Manteo, North Carolina |
| Moore | David | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | Tonawanda, New York | Tonawanda, New York | Tonawanda, New York |
| Moore-Foley | Bridget | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Tammany,LA | Eastern District of Louisiana | Lacombe,LA | Lacombe,LA | Lacombe,LA |
| Moorhead | Crystal | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Oldsmar, FL | St. Petersburg, FL | Oldsmar, FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Montagsaw | George | Matthews & Associates | Clinton, OH | Southern District of Ohio, Western Division | Leesburg, OH | Dayton, OH | Leesburg, OH |
| Morales | Hector | Johnson Becker, PLLC | Berks, PA | Eastern District of Pennsylvania, Allentown | Sinking Spring, PA | Reading, PA | Sinking Spring, PA |
| Morales | Stephanie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ashtabula,OH | Northern District of Ohio,Eastern Division | Ashtabula,OH | Ashtabula,OH | Ashtabula,OH |
| Moran | Greg | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | Clendenin, West Virginia | Clendenin, West Virginia | Clendenin, West Virginia |
| Moran | Stephen | Fibich Leebron Copeland Briggs | Albany County, NY | New York Southern District Court  Manhattan Division | Watervliet, NY | Albany, New York | Watervliet, New York |
| Morando | Dante | Wallace Miller | Marin County, California | Northern District of California, San Francisco Division | Sausalito, California | Newport Beach, California | Sausalito, California |
| Moreno | Paul | Levin Papantonio Rafferty | South Carolina, Beaufort County | District of South Carolina Beaufort Division | Hilton Head Island, South Carolina | Hilton Head Island, South Carolina | Hilton Head Island, South Carolina |
| Morse | Matthew | The Dolman Russo Firm | MI, Delta County | US District Court of Michigan - W Division | Escanaba, MI | Escanaba, MI | Escanaba, MI |
| Morenault | Mark | Johnson Becker, PLLC | Aroostook, ME | District of Maine, Bangor | Limestone, ME | Presque Isle, ME | Limestone, ME |
| Moreno | Alvin | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Moreno | Miguel | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California | Bellflower, California | California | Bellflower, California |
| Moreno-Spottedthund er | Daryl | Johnson Becker, PLLC | Hennepin, MN | District of Minnesota, Minneapolis | Minneapolis, MN | Minneapolis, MN | Minneapolis, MN |
| Moretti | Nicole | Wallace Miller | Oregon, Multnomah County | U.S. District Court for the District of Oregon, Portland Division | Portland, Oregon | Oregon | Portland, Oregon |
| Morettie | Michael | Johnson Becker, PLLC | Catawba, NC | Western District of North Carolina, Statesville | Hickory, NC | Gastonia, NC | Hickory, NC |
| Morgan | Kayla | Andrews & Thornton, AAL, ALC | Mendocino County, CA | Northern District of California - San Francisco Division | Fort Bragg, CA | Fort Bragg, CA | Fort Bragg, CA |
| Morgan | Danica | Childers Schlueter & Smith, LLC | TN, Franklin Co. | USDC for the Eastern District of Tennessee, Winchester Division | Tullahoma, TN | Cullman, AL | Cullman, AL; Tullahoma, TN |
| Morgan | Katelyn | Fibich Leebron Copeland Briggs | Jefferson County, Alabama | Alabama Northern District Court  Southern Division | Mulga, Alabama | Birmingham, Alabama | Hueytown, Alabama |
| Morgan | Ricky | Frazer Law/HSGLaW | Ohio, Hamilton County | Southern District of Ohio, Cincinnati Division | Harrison, Ohio | Cincinnati, Ohio | Harrison, Ohio |
| Morgan | Stephen | Johnson Becker, PLLC | Carroll, GA | Northern District of Georgia, Newnan Division | Bowdon, GA | Bremen, GA | Bowdon, GA |
| Morgan | Dustin | Johnson Becker, PLLC | Raleigh, WV | Southern District of West Virginia, Raleigh Division | MacArthur, WV | Beckley, WV | MacArthur, WV |
| Morgan | Amanda | Johnson Becker, PLLC | Wyoming, WV | Southern District of West Virginia, Raleigh Division | Pineville, WV | Pineville, WV | Pineville, WV |
| Morgan | Rex | Johnson Becker, PLLC | King, WA | Western District of Washington, Seattle | Issaquah, WA | Bellevue, WA | Issaquah, WA |
| Morgan | Brittany | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Broomall, PA | Broomall, PA | Broomall, PA |
| Morgan | Crystal | Johnson Becker, PLLC | Venango, PA | Western District of Pennsylvania, Erie Division | Oil City, PA | Washington, PA | Oil City, PA |
| Morgan | Melissa | Matthews & Associates | Medina, OH | Northern District of Ohio, Eastern Division | Barberton, OH | Akron, OH | Barberton, OH |
| Morgan | Kimberly | Matthews & Associates | Wyoming, WV | Southern District of West Virginia | Rockview, WV | Pikeville, KY | Rockview, WV |
| Morgan | Trevell | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Morrisville, PA | Philadelphia, PA | Morrisville, PA |

| Morgan | Meagan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Webster,KY | Western District of Kentucky,Owensboro Division | Clay,KY | Clay,KY | Clay,KY |
|--------|--------|---------|------------|-------------------------------------------------|---------|---------|---------|
| Morgan | Zachary | Robert Peirce & Associates | Jefferson County, AL | Northern District of Alabama | Birmingham, AL | Birmingham, AL | Birmingham, AL |
| Morgan | Christopher | The Dolman Russo Firm | ME, Washington | U.S. District Court for the District of ME | Columbia Falls, ME | Westbrook, ME | Portland, ME |
| Morgan | Jeffrey | Webster Vicknair MacLeod | CA - Sacramento | Eastern District of California, Sacramento Division | Carmichael, California | Carmichael, California | Carmichael, California |
| Morgan | Ryland | Webster Vicknair MacLeod | CA - Marin | Northern District of California | Fairfax, California | San Francisco, California | Fairfax, California |
| Morgan | Guy | Webster Vicknair MacLeod | MA - Suffolk | District of Massachusetts | East Boston, Massachusetts | Medford, Massachusetts | East Boston, Massachusetts |
| Morgan | Steven | Webster Vicknair MacLeod | WV - Raleigh | Southern District of West Virginia | Beckley, West Virginia | Surveyor Beckley, West Virginia | Beckley, West Virginia |
| Moriarty | Michael | D. Miller & Associates PLLC | Illinois, Cook | USDC - N.D. Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Morin | Jennifer | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Murray, UT | Soda Springs, ID | Murray, UT |
| Morphis Mccaul | Sarah | Forman Law Offices, P.A. | AZ, Mohave County | United States District Court for the District of Arizona, Phoenix Division | Kingman, AZ | Kingman, AZ | Kingman Arizona |
| Morrell | Thomas | Nigh Goldenberg Raso & Vaughn, PLLC | CA, San Diego | District of New Jersey | San Diego, CA | Pocatello, ID | Pocatello, ID |
| Morrill | Ricky D | Andrews & Thornton, AAL, ALC | Millard County, UT | Eastern District of Virginia - Richmond Division | Oasis, UT | Oasis, UT | Oasis, UT |
| morris | rhonda | Andrews & Thornton, AAL, ALC | Fayette County, WV | Eastern District of Virginia - Richmond Division | Fayetteville , WV | Fayetteville , WV | Fayetteville , WV |
| Morris | Shawn | Andrews & Thornton, AAL, ALC | Clackamas County, OR | Eastern District of Virginia - Richmond Division | Oregon City, OR | Oregon City, OR | Oregon City, OR |
| MORRIS | JAMES | Andrews & Thornton, AAL, ALC | Mercer County, PA | Eastern District of Virginia - Richmond Division | Wheatland, PA | Wheatland, PA | Wheatland, PA |
| Morris | Moriah | Frazer PLC | New York, Rockland County | Southern District Court of New York, White Plains | Pomona, New York | Barznia, New York | Pomona, New York |
| Morris | Matthew | Frazer PLC | North Carolina, Granville County | Eastern District Court of North Carolina, Raleigh | Oxford, North Carolina | Hillsborough, North Carolina | Oxford, North Carolina |
| Morris | Jackelyne | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Ohio, Stark County | Northern District of Ohio, Eastern Division | Uniontown, Ohio | Uniontown, Ohio | Uniontown, Ohio |
| Morris | Keara | Johnson Becker, PLLC | Okaloosa, FL | Northern District of Florida, Pensacola Division | Fort Walton Beach, FL | Navarre, FL | Fort Walton Beach, FL |
| Morris | Jamie | Levin, Rojas, Camassar & Rock, LLC | WV, Boone County | Southern District of West Virginia | Danville, WV | Albans, WV | Danville, WV |
| Morris | Cameron | Matthews & Associates | San Bernardino, CA | Central District of California, Eastern Division | Barstow, CA | Redlands, CA | Barstow, CA |
| Morris | Frantz | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Carmichaels, PA | Carmichaels, PA | Carmichaels, PA |
| Morris | Stephen | Meyer Wilson, Co., LPA | Lackawanna County, PA | Middle District of PA (Scranton) | Dunmore, PA | Scranton, PA | Dunmore, PA |
| Morris | Lacey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,IN | Southern District of Indiana,New Albany Division | Salem,IN | Salem,IN | Salem,IN |
| Morris | Eddie | Wallace Miller | Jackson County, Indiana | Southern District of Indiana, New Albany Division | Seymour, Indiana | Austin, Indiana; Seymour, Indiana | North Veron, Indiana; Austin, Indiana |
| Morris | Haley | Webster Vicknair MacLeod | FL - Putnam | Middle District of Florida, Jacksonville Division | Satsuma, Florida | Palatka, Florida | Satsuma, Florida |
| Morrison | John | Andrews & Thornton, AAL, ALC | Stark County, OH | Eastern District of Virginia - Richmond Division | Alliance, OH | Alliance, OH | Alliance, OH |

| Morrison | Shaylin | Johnson Becker, PLLC | Tulsa, OK | Northern District of Oklahoma, Tulsa | Tulsa, OK | Wetumka, OK | Tulsa, OK |
| Morrison | John | Johnson Becker, PLLC | Stark, OH | Northern District of Ohio, Eastern Division | Alliance, OH | Canton, OH | Alliance, OH |
| Morrison | Heather | Peiffer Wolf Carr Kane Conway & Wise, LLP | Douglas,CO | District of Colorado,Denver Division | Littleton,CO | Littleton,CO | Littleton,CO |
| Morrow | Constance | Wallace Miller | Ohio, Delaware County | U.S. District Court for the Southern District of Ohio, Eastern Division | Delaware, Ohio | Delaware, Ohio | Delaware, Ohio |
| Morrow | Theresa | Wallace Miller | Pennsylvania, Allegheny County | U.S. District Court for the Western District of Pennsylvania | Pittsburgh, Pennsylvania | Mount Oliver, Pennsylvania; Bridgeville, Pennsylvania; Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Morrow | Jeremy | Wallace Miller | Pennsylvania, Blair County | U.S. District Court for the Western District of Pennsylvania | East Freedom, Pennsylvania | Johnstown, Pennsylvania; Haven, Pennsylvania | East Freedom, Pennsylvania |
| Morse | Brett | Andrews & Thornton, AAL, ALC | La Plata County, CO | Eastern District of Virginia - Richmond Division | Bayfield, CO | Bayfield, CO | Bayfield, CO |
| Morse | Patricia | The Dolman Russo Firm | Illinois, Stephenson County | U.S. District Court for the Northern District of Illinois Western Division | Freeport, Illinois | Oshkosh, Wisconsin and Freeport, Illinois | Oshkosh, Wisconsin, Green Bay, Wisconsin Freeport, Illinois |
| Mortensen | Kevin | Andrews & Thornton, AAL, ALC | Salt Lake County, UT | Eastern District of Virginia - Richmond Division | Salt Lake City, UT | Salt Lake City, UT | Salt Lake City, UT |
| Morton | Tina | Matthews & Associates | Clark, KY | Eastern District of Kentucky, Lexington Division | Winchester, KY | Richmond, KY | Winchester, KY |
| Morton | Stephen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mariposa,CA | Eastern District of California,Sacramento and Redding Division | Coulterville,CA | Coulterville,CA | Coulterville,CA |
| Morton | Tamara | Wallace Miller | West Virginia, Kanawah County | US District Court for the Southern District of West Virginia; Charleston Division | Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Moscatelli | Paul | Webster Vicknair MacLeod | PA - Franklin | Middle District of Pennsylvania | Fayetteville, Pennsylvania | Martinsburg, Pennsylvania | Fayetteville, Pennsylvania |
| Moser | Roy | Frazer Law/HSGLaW | Pennsylvania, Blair County | Western District of Pennsylvania, Johnstown Division | Altoona, Pennsylvania | Duncansville, Pennsylvania, State College, Pennsylvania | Altoona, Pennsylvania |
| Moses | Caitlyn | Matthews & Associates | Harrison, WV | Northern District of West Virginia | Mount Clare, WV | Fairmont, WV | Mount Clare, WV |
| Moshe | Zohar | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Mosher | Michael | Frazer Law/HSGLaW | New York, Herkimer County | Northern District of New York, Syracuse Division | Dolgeville, New York | Amsterdam, New York | Dolgeville, New York |
| Mosley | Heather | Fibich Leebron Copeland Briggs | Wyandot County, Ohio | Ohio Northern District Court  Toledo Division | Sycamore, Ohio | Marion, Ohio | Sycamore, Ohio |
| Mosley | Jeremy | Matthews & Associates | Scioto, OH | Southern District of Ohio, Western Division | West Portsmouth, OH | North College Hill, OH | West Portsmouth, OH |
| Mosley | Jay | Wallace Miller | Connecticut, New Haven County | United States District Court for the District of Connecticut | Seymour, Connecticut | Ansonia, Connecticut | Seymour, Connecticut |
| Mosley | Grace | D. Miller & Associates PLLC | Colorado, Adams | USDC - D. Colorado | westminister, CO | westminister, CO | westminister, CO |
| Moss | Amanda | Fibich Leebron Copeland Briggs | Cumberland County, ME | Maine District Court | Westbrook, ME | Riverside, ME | Westbrook, ME |
| Moss | Mary | Frazer Law/HSGLaW | Mississippi, Rankin County | Southern District Court of Mississippi, Jackson | Brandon, Mississippi | Vicksburg, Mississippi; Flowood, Mississippi | Brandon, Mississippi |
| Moss | Tyler | Joseph D. Hall and Associates, High &Younes LLC, and Herzfeld, Suetholz, Gastel, | SC, Newberry | District of South Carolina (Anderson) | Newberry, SC | Gastonia, NC | Stanley, NC |
| Mota | Joshua | Wallace Miller | Connecticut, New London County | U.S. District Court for the District of Connecticut | New London, Connecticut | Groton, Connecticut; Bridgeport, Connecticut | New London, Connecticut |
| Moth | Gary | Webster Vicknair MacLeod | NY - Madison | Northern District of New York, Syracuse Division | Chittonango, New York | Fayetteville, New York | Chittenango, New York |
| Mott | Andrew | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Monroe | District of New Jersey | Rochester, NY | Rochester, NY | Rochester, NY |

| Motta | Irene | | Wallace Miller | California , Sacramento County | US District Court for the Eastern  District of California; Sacramento Division | Citrus Heights, California | California | Citrus Heights, California |
|---|---|---|---|---|---|---|---|---|
| Mounts | Jacob | | Levin, Rojas, Camassar & Reck, LLC | WV, Logan County | Southern District of West Virginia | Logan, WV | Logan, WV | Logan, WV |
| Mowday | Jill | | Flint Cooper | PA, Dauphin Co. | Middle District of Pennsylvania, Harrisburg Division | Gratz, PA | Westchester, PA | Gratz, PA |
| Mowery | Carl | | Matthews & Associates | Armstrong, PA | Western District of Pennsylvania | Kittanning, PA | Ford City, PA | Kittanning, PA |
| Moyer | Todd | | Fibich Leebron Copeland Briggs | Bedford County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Hyndman, Pennsylvania | Cumberland, Maryland | Hyndman, Pennsylvania |
| Moyer | Jessica | | Fibich Leebron Copeland Briggs | Niagara County, NY | New York Northern District Court  Albany Division | Niagara Falls, NY | Niagara Falls, New York | Niagara Falls, New York |
| Moyer | Vanessa | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Canadian | District of New Jersey | Youkon, OH | Oklahoma City, OK | Oklahoma City, OK |
| Mozek | Jonathan | | Webster Vicknair MacLeod | OH - Delaware | Southern District of Ohio, Eastern Division | Sunbury, Ohio | Columbus, Ohio | Sunbury, Ohio |
| Mrkvicka | Anthony | | Matthews & Associates | McHenry, IL | Northern District of Illinois, Eastern Division | Crystal Lake, IL | Lindenurst, IL | Crystal Lake, IL |
| mueller | James | | Andrews & Thornton, AAL, ALC | Starke County, IN | Eastern District of Virginia - Richmond Division | Knox, IN | Knox, IN | Knox, IN |
| Mueth | Jessica Ann | | Andrews & Thornton, AAL, ALC | St. Clair County, IL. | Eastern District of Virginia - Richmond Division | Dupo, IL. | Dupo, IL. | Dupo, IL. |
| Muhammad | Amera | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Columbus, OH | Columbus, OH | Columbus, OH |
| Mulla | Michael | | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | South Charleston, West Virginia | Nitro, West Virginia | South Charleston, West Virginia |
| Muller | Melissa | | Johnson Becker, PLLC | Martin, FL | Southern District of Florida, Fort Pierce Division | Jensen Beach, FL. | Jensen Beach, FL. | Jensen Beach, FL. |
| Muller | Brian | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,LA | Western District of Louisiana,Lake Charles Division | Kenner,LA | Kenner,LA | Kenner,LA |
| Mullin | Brian | | Wallace Miller | Mercer County, West Virginia | Southern District of West Virginia, Bluefield Division | Princeton, West Virginia | Princeton, West Virginia | Princeton, West Virginia |
| Mullins | Torie | | Fibich Leebron Copeland Briggs | Scioto County, Ohio | Ohio Southern District Court  Cincinnati Division | Portsmouth, Ohio | Reynoldsburg, Ohio | Portsmouth, Ohio |
| Mullins | John | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Jenkins,KY | Jenkins,KY | Jenkins,KY |
| Mullins | Michael | | Wallace Miller | West Virginia, Wyoming County | U.S. District Court for the District of Wyoming | New Richmond, West Virginia | Beckley, West Virginia | New Richmond, West Virginia |
| Mullner | Coty | | Forman Law Offices, P.A. | OH, Lake County | United States District Court for the Northern District of Ohio, Eastern Division | Mentor, OH | Mentor, OH | Mentor, OH |
| Mulvey | Suzanne | Paul Morton (husband) | Seigel Law LLC | Middlesex County, MA | District of Massachusetts, Boston Div. | Waltham, MA | Medfield, MA | Roslindale, MA |
| Muncey | Tarah | | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Chapmanville, WV | Logan, WV | Chapmanville, WV |
| Munch | Frederick G. | | Andrews & Thornton, AAL, ALC | Erie County, PA | Eastern District of Virginia - Richmond Division | Erie, PA | Erie, PA | Erie, PA |
| Muncy | Christopher | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Martin,KY | Eastern District of Kentucky,Southern Division at Pikeville | Pilgrim,KY | Pilgrim,KY | Pilgrim,KY |
| Muncy | Jennifer | | Wallace Miller | Mercer County, West Virginia | Southern District of West Virginia, Bluefield Division | Princeton, West Virginia | Beckley, West Virginia | Beckley, WV; Princeton, West  Virginia |
| Mundy | Sonya | | Frazer PLC | North Carolina, Person County | Middle District of North Carolina, Durham | Roxboro, North Carolina | Durham, North Carolina | Roxboro, North Carolina |
| Mundy | Dave | | Johnson Becker, PLLC | Madison, IN | Southern District of Indiana, Indianapolis Division | Anderson, IN | Anderson, IN | Anderson, IN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mundy | Tom | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Munoz | Ana | Alex Davis Law PSC | New Mexico, Bernalillo | District of New Mexico, Albuquerque Division | Albuquerque, New Mexico | Albuquerque, New Mexico | Albuquerque, New Mexico |
| Munoz | Francesca | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Munoz | Evan | Webster Vicknair MacLeod | NY - Kings | Eastern District of New York, Southwestern Division | Brooklyn, New York | Manhattan, New York | Brooklyn, New York |
| Murat | Anjelica | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Murhamer | Robert | Fibich Leebron Copeland Briggs | New Haven County, CT | Connecticut District Court  New Haven Division | West Haven, CT | New Haven, Connecticut | West Haven, Connecticut |
| Murphy | Linda | Andrews & Thornton, AAL, ALC | Jackson County, WV | Eastern District of Virginia - Richmond Division | Ripley, WV | Ripley, WV | Ripley, WV |
| Murphy | Edward | Fibich Leebron Copeland Briggs | Jefferson County, Kentucky | Kentucky Western District Court  Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Murphy | Jeffrey | Fibich Leebron Copeland Briggs | Berkeley County, West Virginia | West Virginia Northern District Court  Martinsburg Division | Hedgesville, West Virginia | Martinsburg, West | Hedgesville, West Virginia |
| Murphy | Rachel | Fibich Leebron Copeland Briggs | Anderson County, SC | South Carolina District Court  Anderson Division | Anderson, SC | Anderson, South Carolina | Anderson, South Carolina |
| Murphy | Alan | Frazer Law/HSGLaW | New York, Wyoming County | Western District of New York, Buffalo Division | Arcade, New York | North Collins, New York | Arcade, New York |
| Murphy | Shawn | Johnson Becker, PLLC | Marshall, WV | Northern District of West Virginia, Wheeling Division | Moundsville, WV | Martins Ferry, WV | Moundsville, WV |
| Murphy | Chris | Levin, Rojas, Camassar & Rock, LLC | CA, Fresno County | Eastern District of California | Clovis, CA | Bakersfield, CA | Clovis, CA |
| Murphy | Kyle | Matthews & Associates | Contra Costa, CA | Northern District of California, Oakland Division | Alamo, CA | Berkeley, CA | Alamo, CA |
| Murphy | Geneva | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sacramento,CA | Eastern District of California,Sacramento and Redding Division | Sacramento,CA | Sacramento,CA | Sacramento,CA |
| Murphy | Kenny | Wallace Miller | Ohio, Trumbull County | U.S. District Court for the Northern District of Ohio, Eastern Division | Warren, Ohio | Warren, Ohio | Warren, Ohio |
| Murphy | Gerard | Robert Peirce & Associates | Bucks County, PA | Eastern District of Pennsylvania | Perkasie, PA | Bala Cynwyd, PA | Perkasie, PA |
| Murray | John | Andrews & Thornton, AAL, ALC | Emery County, UT | Eastern District of Virginia - Richmond Division | Cleveland, UT | Cleveland, UT | Cleveland, UT |
| Murray | Peter | Fibich Leebron Copeland Briggs | Warren County, NY | New York Northern District Court  Plattsburgh Division | Queensbury, NY | Winston-Salem, North Carolina | High Point, North Carolina |
| Murray | Peter | Frazer Law/HSGLaW | New York, Warren County | Northern District of New York, Albany Division | Queensbury, New York | Clifton Park, New York | Queensbury, New York |
| Murray | Sheila | Matthews & Associates | Butte, CA | Eastern District of California, Sacramento Division | Oroville, CA | Oroville, CA | Oroville, CA |
| Murray | Alicia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tulsa,OK | Northern District of Oklahoma | Broken Arrow,OK | Broken Arrow,OK | Broken Arrow,OK |
| Murray | Laura | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,VT | District of Vermont,Northern Division | Enosburg,VT | Enosburg,VT | Enosburg,VT |
| Murray | Brandon | Wallace Miller | Illinois, Cook County | United States District Court for the Northern District of Illinois; Eastern Division | Palos Park, Illinois | Palos Heights, Illinois | Palos Park, Illinois |
| Murray | Christopher | Wallace Miller | Pulaski County, Kentucky | Eastern District of Kentucky, London Division | Somerset, Kentucky | Somerset, Kentucky | Somerset, Kentucky |
| Murray | Timothy | D. Miller & Associates PLLC | Ohio, Hamilton | USDC - S.D. Ohio, Western Division | Cincinnati, OH | Las Vegas, NV; Palm Coast, FL; Cincinnati, OH | Las Vegas, NV; Palm Coast, FL; Cincinnati, OH |
| Murrell | Jeremy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | OK, Creek | Northern District of Oklahoma (Tulsa) | Sapulpa, OK | Sapulpa, OK | Sapulpa, OK |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Murrell | Jeremy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suethoiz, Gastel, | OK, Tulsa | Northern District of Oklahoma (Tulsa) | Sapulpa, OK | Sapulpa, OK | Sapulpa, OK |
| Murtaugh | John | Flint Cooper | PA, Philadelphia Co. | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Muschewske | Michael | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | Boca Raton Florida | Parkland Florida |
| Muse | Blair | Frazer Law/HSGLaW | Florida, Duvall County | Middle District of Florida, Jacksonville Division | Jacksonville, Florida | Jacksonville, Florida; Largo, Florida | Jacksonville, Florida; Largo, Florida |
| Musgrove | Thomas | Alex Davis Law PSC | Georgia, Atkinson | Southern District of Georgia, Waycross Division | Pearson, Georgia | Pearson, Georgia | Pearson, Georgia |
| Musharbash | Shawn | Wallace Miller | California , Kern County | US District Court for the Eastern District of California; Fresno Division | Bakersfield, California | Bakersfield, California | Bakersfield, California |
| Mutchler | Lillyn | Matthews & Associates | San Bernardino, CA | Central District of California, Eastern Division | Rancho Cucamonga, CA | Los Angeles, CA | Rancho Cucamonga, CA |
| Mutter | Thomas | Andrews & Thornton, AAL, ALC | Etowah County, AL | Eastern District of Virginia - Richmond Division | Alabama City, AL | Alabama City, AL | Alabama City, AL |
| Muzik | Daniel | Johnson Becker, PLLC | Kankakee, IL | Central District of Illinois, Urbana | Kankakee, IL | Kankakee, IL | Kankakee, IL |
| Myers | Darren | Andrews & Thornton, AAL, ALC | Jackson County, AL | Eastern District of Virginia - Richmond Division | Dutton, AL | Dutton, AL | Dutton, AL |
| Myers | Mary | Andrews & Thornton, AAL, ALC | Boulder County, CO | Eastern District of Virginia - Richmond Division | Boulder, CO | Boulder, CO | Boulder, CO |
| Myers | Stacie | Fibich Leebron Copeland Briggs | Lake County, California | California Northern District Court  Eureka Division | Upper Lake, California | Ukiah, California | Ukiah, California |
| Myers | Ashley | Fibich Leebron Copeland Briggs | New Haven County, CT | Connecticut District Court  New Haven Division | Meriden, CT | Hartsville, South Carolina | Society Hill, South Carolina |
| Myers | Dan | Flint Cooper | IL, Kendall Co. | Northern District of Illinois, Eastern Division | Plano, IL | North Aurora, IL | Plano, IL |
| Myers | Kallen Paul | Flint Cooper | WV, Raleigh Co. | Southern District of West Virginia, Beckley Division | Daniels, WV | Beckley, WV | Daniels, WV |
| Myers | Vanessa | Frazer PLC | Michigan, Wayne County | Eastern District Court of Michigan, Detroit | Allen Park, Michigan | Dearborn, Michigan; Southgate, Michigan | Allen Park, Michigan |
| Myers | Michael | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Grove City, OH | Columbus, OH | Grove City, OH |
| Myers | Dan | Johnson Becker, PLLC | Kendall, IL | Northern District of Illinois, Eastern Division | Plano, IL | Aurora, IL | Plano, IL |
| Myers | Jinell | Johnson Becker, PLLC | Union, OH | Southern District of Ohio, Eastern Division | Magnetic Springs, OH | Dublin, OH | Magnetic Springs, OH |
| Myers | John | Levin, Rojas, Camassar & Rock, LLC | TX, Grayson County | Eastern District of Texas | Denison, TX | Denison, TX | Denison, TX |
| Myers | Jinell | Matthews & Associates | Union, OH | Southern District of Ohio, Eastern Division | Magnetic Springs, OH | Portland, OR | Magnetic Springs, OH |
| Myers | Lonnie | Sbaiti & Company PLLC | FL, Duval County | M.D.FL, Jacksonville Division | Jacksonville, FL | Chestertown, MD | Chestertown, MD |
| Myers | Ronald | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Myers | Keith | The Dolman Russo Firm | MI, Jackson County | US District Court of Michigan - W Division | Brooklyn, MI | Jackson, MI | Brooklyn, MI |
| Myers | Kirt | Webster Vicknair MacLeod | FL - Volusia | Middle District of Florida, Orlando Division | Daytona Beach, Florida | Welacka, Florida | Daytona Beach, Florida |
| Myers | Dudley | D. Miller & Associates PLLC | Oregon, Marion | USDC - D. Oregon, Eugene Division | Salmon, OR | Morgantown, WV | Morgantown, WV |
| Myles | Matthew | Frazer Law/HSGLaW | West Virginia, Cabell County | Southern District Court of West Virginia, Huntington | Huntington, West Virginia | Kenova, West Virginia | Huntington, West Virginia |

| Nackley | Frederick | | Matthews & Associates | Johnson, IL | Southern District of Illinois, Benton Division | Vienna, IL | Anna, IL. | Vienna, IL. |
|---|---|---|---|---|---|---|---|---|
| Nagle | Corey | | The Dolman Russo Firm | ME, York County | U.S. District Court for the District of ME | Limington, ME | Manchester, NH | Manchester, NH |
| Nagle | Crystal | | Webster Vicknair MacLeod | WV - McDowell | Southern District of West Virginia | Raysal, West Virginia | Welch, West Virginia | Raysal, West Virginia |
| Nantz | Cynthia | | Shaiti & Company PLLC | FL, Alachua County | N.D.FL, Gainesville Division | Newberry, FL | Newberry, FL. | Newberry, FL. |
| Nantz III | David | | Shaiti & Company PLLC | FL, Alachua County | N.D.FL, Gainesville Division | Newberry, FL | Newberry, FL. | Newberry, FL. |
| Nantz Jr. | David | Betty Nantz | Shaiti & Company PLLC | FL, Alachua County | N.D.FL, Gainesville Division | Newberry, FL | Newberry, FL. | Newberry, FL. |
| Napier | Michael | | Johnson Becker, PLLC | Warren, OH | Southern District of Ohio, Western Division | Franklin, OH | Franklin, OH | Franklin, OH |
| Napier | Tammy | | Matthews & Associates | Clay, KY | Eastern District of Kentucky, London Division | London, KY | London, KY | London, KY |
| Nappi | Jennifer | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL. | Deerfield Beach | Deerfield Beach |
| Narvaez | Jonathan | | Andrews & Thornton, AAL, ALC | Morgan County, OH | Eastern District of Virginia - Richmond Division | Malta, OH | Malta, OH | Malta, OH |
| Naso | Matthew | | Levin Papantonio Rafferty | Connecticut, Tolland County | District of Connecticut Hartford Division | Coventry, Connecticut | Mansfield Center, Connecticut | Coventry, Connecticut |
| Nash | Maurice | | Matthews & Associates | Carroll, KY | Eastern District of Kentucky, Frankfort Division | Bedford, KY | Frankfort, KY | Bedford, KY |
| Nash | Michelle | | Wallace Miller | Illinois, LaSalle County | US District Court for the Northern District of Illinois; Eastern Division | Earlville, Illinois | Illinois | Earlville, Illinois |
| Nash | Bonnie | | Wallace Miller | Pennsylvania , Washington County | United States District Court for the Western District of Pennsylvania | New Eagle, Pennsylvania | Charleroi, Pennsylvania | New Eagle, Pennsylvania |
| Nason | William | | Webster Vicknair MacLeod | MA - Berkshire | District of Massachusetts | Pittsfield, Massachusetts | Pittsfield, Massachusetts | Pittsfield, Massachusetts |
| Nassif | Dina | | The Dolman Russo Firm | MI, Saginaw County | U.S. District Court for the Eastern District of Michigan | Saginaw, MI | Bay City ,MI | Saginaw, MI |
| Nasso | Robert | | Flint Cooper | PA, Northampton Co. | Eastern District of Pennsylvania, Easton Division | Bethlehem, PA | Bethelehem, PA | Bethlehem, PA |
| Nation | Jana | | Johnson Becker, PLLC | Randolph, IL | Northern District of Alabama, Southern Division | Tilden, IL | Helena, AL | Tilden, IL. |
| Nations | Jim | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,FL | Northern District of Florida,Tallahassee Division | Apalachicola,FL | Apalachicola,FL. | Apalachicola,FL. |
| Naumoff | Sarina | | Shaiti & Company PLLC | PA, Indiana County | W.D.PA, Pittsburgh Division | Saltsburg, PA | Indiana, PA | Indiana, PA |
| Navarro | Van Taylor | | Matthews & Associates | San Bernardino, CA | Central District of California, Eastern Division | Apple Valley, CA | Rancho Cucamonga, CA | Apple Valley, CA |
| Navarro | Yoselyn | | Robert Peirce & Associates | Miami-Dade County, FL. | Southern District of Florida | Hialeah, FL. | Saint Petersburg, FL, North Miami Beach, FL, Jacksonville, FL. | Hialeah, FL. |
| Navrat | Tina | | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Bentleyville, PA | Canonsburg, PA | Bentleyville, PA |
| Nawrocki | Christian | | Webster Vicknair MacLeod | PA - Butler | Western District of Pennsylvania | Butler, Pennsylvania | Butler, Pennsylvania | Butler, Pennsylvania |
| Naylor-Walker | Cheryl | | Matthews & Associates | Washington, OH | Southern District of Ohio, Eastern Division | Marietta, OH | Morgantown, WV | Marietta, OH |
| Neace | Charlie | | Fibich Leebron Copeland Briggs | Winnebago County, Illinois | Illinois Northern District Court   Western Division | Machesney Park, Illinois | Rockford, Illinois | Machesney Park, Illinois |
| Neal | William | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Williamson | District of New Jersey | Leander, TX | Cedar park, TX | Leander , TX |

| Neal | Shanon | Wallace Miller | Ohio, Hamilton County | U.S. District Court for the Southern District of Ohio, Western Division | Cincinnati, Ohio | Niagara Falls, New York | Cincinnati, Ohio |
|------|--------|----------------|------------------------|-----------------------------------------------------------------------|------------------|--------------------------|------------------|
| Neary | Ryan | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois | Tinley Park, Illinois | Illinois | Tinley Park, Illinois |
| Nease | Erica | Fibich Leebron Copeland Briggs | Scott County, Indiana | Indiana Southern District Court  New Albany Division | Austin, Indiana | Bedford, Indiana | Austin, Indiana |
| Neberieza | Nicholas | Andrews & Thornton, AAL, ALC | Marion County, IN | Eastern District of Virginia - Richmond Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Needand | Tasheena | Fibich Leebron Copeland Briggs | Beltrami County, MN | Minnesota Judicial District Court  Fergus Falls Division | Bemidji, MN | Bemidji, MN | Bemidji, MN |
| Neeley | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Champaign | District of New Jersey | Champaign, IL | Campaign, IL | Campaign, IL |
| Neely | Richard | Wallace Miller | New York, Saratoga County | U.S. District Court for the Northern District of New York | Stillwater, New York | Albany, New York; Pittsfield, Massachusetts | Stillwater, New York |
| Negele | Fletcher | Flint Cooper | FL, Hernando Co. | Middle District of Florida, Tampa Division | Springdale, FL | Sarasota, FL | Springdale, FL |
| Nehring | Martin | Webster Vicknair MacLeod | CA - Santa Cruz | Northern District of California | Pajaro, California | Santa Cruz, California | Parajo, California |
| Neiderer | Justin | Robert Peirce & Associates | York County, PA | Middle District of Pennsylvania | Hanover, PA | Hanover, PA | Hanover, PA |
| Neiding | Andrew | Johnson Becker, PLLC | Hillsborough, FL | Middle District of Florida, Tampa Division | Valrico, FL | Riverview, FL | Valrico, FL |
| Nelson | David | Andrews & Thornton, AAL, ALC | Jefferson County, AL | Eastern District of Virginia - Richmond Division | Vestavia Hills, AL | Vestavia Hills, AL | Vestavia Hills, AL |
| Nelson | Jerry | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Mallory, West Virginia | Chapmanville, West Virginia | Mallory, West Virginia |
| Nelson | Brandon | Fibich Leebron Copeland Briggs | Horry County, SC | South Carolina District Court  Florence Division | Surfside Beach, SC | Charleston, South Carolina | Summerville, South Carolina |
| Nelson | Monique | Frazer Law/HSGLaW | California, San Joaquin County | Eastern District of California, Sacramento Division | Stockton, California | Sacramento, California | Stockton, California |
| Nelson | Andrew | Frazer PLLC | North Carolina, Craven County | Eastern District Court of North Carolina, New Bern | New Bern, North Carolina | Havelock, North Carolina | New Bern, North Carolina |
| Nelson | Michelle | Johnson Becker, PLLC | Douglas, WI | Western District of Wisconsin, Madison | Superior, WI | Duluth, WI | Superior, WI |
| Nelson | Amanda | Matthews & Associates | Sacramento, CA | Eastern District of California, Sacramento Division | Sacramento, CA | West Sacramento, CA | Sacramento, CA |
| Nelson | Donny | Matthews & Associates | Madera, CA | Eastern District of California, Fresno Division | Madera, CA | Fresno, CA | Madera, CA |
| Nelson | Emily | Matthews & Associates | Venango, PA | Western District of Pennsylvania | Franklin, PA | Franklin, PA | Franklin, PA |
| Nelson | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Galveston | District of New Jersey | Friendswood, TX | Seabrook, TX | Friendswood, TX |
| Nelson | Jonathan | Sbaiti & Company PLLC | CA, San Mateo County | N.D.CA, San Francisco Division | San Mateo, CA | Santa Clara, CA; Sonora, CA | San Mateo, CA |
| Nelson | Lindsey | Webster Vicknair MacLeod | CA - Santa Cruz | Northern District of California | Santa Cruz, California | Santa Cruz, California | Santa Cruz, California |
| Nemeth | Kristian | Andrews & Thornton, AAL, ALC | Ventura County, CA | Central District of California - Western Division | Thousand Oaks, CA | Thousand Oaks, CA | Thousand Oaks, CA |
| Nemnom | Djoudat | Johnson Becker, PLLC | Broward, FL | Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | Fort Lauderdale, FL | Fort Lauderdale, FL |
| Nenninger | Emily | Fibich Leebron Copeland Briggs | Pitt County, NC | North Carolina Eastern District Court  Eastern Division | Greenville, NC | Greenville, North Carolina | Greenville, North Carolina |
| Neogoda | Bonnie | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Volusia | District of New Jersey | Daytona Beach, FL | Woodhine, NJ | Oceanview, NJ |

| Ness | Tiffany | Johnson Becker, PLLC | Indian River, FL | Southern District of Florida, Fort Pierce Division | Sebastian, FL | Sebastian, FL | Sebastian, FL |
|---|---|---|---|---|---|---|---|
| Nestel | Jon | Johnson Becker, PLLC | DuPage, IL | Northern District of Illinois, Eastern Division | Roselle, IL | Schaumburg, IL | Roselle, IL |
| Nestor | Brian | Andrews & Thornton, AAL, ALC | Larimer County, CO | Eastern District of Virginia - Richmond Division | Loveland, CO | Loveland, CO | Loveland, CO |
| Nettles | Jesse | Johnson Becker, PLLC | Wayne, GA | Southern District of Georgia, Brunswick | Jesup, GA | Brunswick, GA | Jesup, GA |
| Nettles | James | Wallace Miller | Lincoln County, Mississippi | Southern District of Mississippi, Western Division, Natchez | Bogue Chitto, Mississippi | Vicksburg, Mississippi | Vicksburg, Mississippi |
| Neuenschwander | Ty | Fibich Leebron Copeland Briggs | Blackford County, Indiana | Indiana Northern District Court  Fort Wayne Division | Hartford City, Indiana | Ligonier, Indiana | Hartford City, Indiana |
| Neufeld | Ryan | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Neujahr | Kelsey | Webster Vicknair MacLeod | WI - Sheboygan | Eastern District of Wisconsin | Elkhart Lake, Wisconsin | Green Bay (WI) / Wilmington (NC), Wisconsin | Green Bay, Wisconsin |
| Neville | Ronnie | Frazer Law/HSGLaW | California, Los Angeles County | Central District of California, Western Division | Newhall, California | Sun Valley, California; Valley Village , California | Newhall, California |
| Neville | Brittany | Wallace Miller | Pennsylvania, Lawrence County | U.S. District Court for the Western District of Pennsylvania | New Castle, Pennsylvania | Pennsylvania | New Castle, Pennsylvania |
| Newberry | Kevin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Perry,KY | Eastern District of Kentucky,Southern Division at London | Hazard,KY | Hazard,KY | Hazard,KY |
| Newbert | Christopher | Wallace Miller | Bucks County, Pennsylvania | Eastern District of Pennsylvania, Philadelphia Division | Levittown, Pennsylvania | Merchantville, New Jersey; Langhorne, Pennsylvania | Merchantville, New Jersey; Langhorne, Pennsylvania |
| Newbill | Craig | Wallace Miller | Alaska, Anchorage County | U.S. District Court for the District of Alaska | Anchorage, Alaska | Anchorage, Alaska | Anchorage, Alaska |
| Newbrough | Jacqulyn | Peiffer Wolf Carr Kane Conway & Wise, LLP | Berkeley,WV | Northern District of West Virginia,Martinsburg Division | Martinsburg,WV | Martinsburg,WV | Martinsburg,WV |
| Newcomb | Mathew | Frazer PLC | North Carolina, Haywood | Western District Court of North Carolina, Asheville | Canton, North Carolina | Clyde, North Carolina | Canton, North Carolina |
| Newcomb | Shannon | D. Miller & Associates PLLC | Indiana, Bartholomew | USDC - S.D. Indiana, Indianapolis Division | Columbus, IN | Columbus, IN | Columbus, IN |
| Newlan | Robert | Andrews & Thornton, AAL, ALC | Ross County, OH | Eastern District of Virginia - Richmond Division | Chillicothe, OH | Chillicothe, OH | Chillicothe, OH |
| Newman | Robert | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Louisville, KY | Louisville, KY |
| Newman | Timothy | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Newsom | Sherry | Frazer PLC | North Carolina, Marshall County | Middle District Court of North Carolina, Winston Salem | Madison, North Carolina | Lincolnton, North Carolina; Winston Salem, North Carolina | Madison, North Carolina |
| Newsome | Quentin | Matthews & Associates | Douglas, CO | District of Colorado | Highlands Ranch, CO | Denver, CO | Highlands Ranch, CO |
| Newstrand | Dereck | Andrews & Thornton, AAL, ALC | Douglas County, OR | Eastern District of Virginia - Richmond Division | Roseburg, OR | Roseburg, OR | Roseburg, OR |
| Newton | Jenny | Fibich Leebron Copeland Briggs | Mohave County, Arizona | Arizona District Court  Prescott Division | Kingman, Arizona | Bullhead, Arizona | Kingman, Arizona |
| Newton | Brandy | Matthews & Associates | Madison, KY | Eastern District of Kentucky, Lexington Division | Richmond, KY | Lexington, KY | Richmond, KY |
| Newton | Richard | Matthews & Associates | Darke, OH | Southern District of Ohio, Western Division | Greenville, OH | Dayton, OH | Greenville, OH |
| Newton | Ashley | Wallace Miller | Colorado, Boulder County | U.S. District Court for the District of Colorado | Broomfield, Colorado | Colorado | Broomfield, Colorado |
| Neyhart | Halston | Flint Cooper | IN, LaPorte Co. | Northern District of Indiana, Hammond Division | Michigan City, IN | Portage, IN | Michigan City, IN |

| Nicholas | Cayla | Sbaiti & Company PLLC | FL, Alachua County | N.D.FL, Gainesville Division | Newberry, FL | Newberry, FL | Newberry, FL |
| Nichols | Amy | Fibich Leebron Copeland Briggs | Ross County, Ohio | Ohio Southern District Court - Columbus Division | Chillicothe, Ohio | Chillicothe, Ohio | Chillicothe, Ohio |
| Nichols | Brian | Fibich Leebron Copeland Briggs | Sullivan County, NH | New Hampshire District Court | Charlestown, NH | Concord, New Hampshire | Charlestown, New Hampshire |
| Nichols | Paula | Frazer PLC | Alabama, Talladega County | Northern Distict Court of Alabama, Anniston | Sylacauga, Alabama | Chelsea, Alabama; Hope Hull, Alabama | Sylacauga, Alabama |
| Nichols | Jeff | Frazer PLC | New York, Herkimer County | Northern District Court of New York, Utica | Herkimer, New York | Dolgeville & Little Falls, New York | Herkimer, New York |
| Nichols | Trina | Johnson Becker, PLLC | Marion, OH | Northern District of Ohio, Western Division | Marion, OH | Columbus, OH | Marion, OH |
| Nichols | Donna | Johnson Becker, PLLC | Greene, OH | Southern District of Ohio, Western Division | Fairborn, OH | Beavercreek, OH | Fairborn, OH |
| Nichols | Brittany | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mason,KY | Eastern District of Kentucky,Northern Division at Covington | Maysville,KY | Maysville,KY | Maysville,KY |
| Nickels | Elizabeth | The Dolman Russo Firm | MI, Oakland County | US District Court of Michigan - W Division | Pontiac, MI | Saginaw, MI | Pontiac, MI |
| Nieves | Heriberto | Frazer Law/HSGLaW | New York, Kings County | Eastern District of New York, Brooklyn Division | Brooklyn, New York | New York | Brooklyn, New York |
| Nieves Jr. | George | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Niklas | Byron | Webster Vicknair MacLeod | OH - Summit | Northern District of Ohio, Eastern Division | Hudson, Ohio | Cleveland, Ohio | Hudson, Ohio |
| Nimeth | Kristopher | The Dolman Russo Firm | MI, Saginaw County | US District Court of Michigan - E Division | Saginaw, MI | Birch Run, MI | Saginaw, MI |
| Nix | Brian | Andrews & Thornton, AAL, ALC | Autauga County, AL | Eastern District of Virginia - Richmond Division | Prattville, AL | Prattville, AL | Prattville, AL |
| Noakes | Gary | Frazer Law/HSGLaW | California, Calaveras County | Eastern District of California, Fresno Division | Mokelumne Hill, California | San Franscisco, California | Mokelumne Hill, California; San Fransisco, California |
| Noble | Dustin | Wallace Miller | Breathitt County, Kentucky | Eastern District of Kentucky, Lexington Division | Jackson, Kentucky | Campton, Kentucky | Jackson, Kentucky; Campton, Kentucky |
| Nobles | Shannon | Johnson Becker, PLLC | Lincoln, WV | Southern District of West Virginia, Charleston Division | Harts, WV | Chapmanville, WV | Harts, WV |
| Nobles | Lance | Webster Vicknair MacLeod | MS - Forrest | Southern District of Mississippi, Eastern Division Hattiesburg | Hattiesburg, Mississippi | Hattiesburg, Mississippi | Hattiesburg, Mississippi |
| Noecker | Frank | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Luzerne | District of New Jersey | Wilkes-Barre, PA | Hanover Township, PA | Hanover Township, PA |
| Nogera | Mason | Matthews & Associates | Venango, PA | Western District of Pennsylvania | Franklin, PA | Franklin, PA | Franklin, PA |
| Nolan | Matthew | Fibich Leebron Copeland Briggs | York County, ME | Maine District Court | Sanford, ME | Sanford, ME | Sanford, ME |
| Nolan | Jill | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bossier,LA | Western District of Louisiana,Shreveport Division | Bossier City,LA | Bossier City,LA | Bossier City,LA |
| Nolan | Zachary | Webster Vicknair MacLeod | IN - Lawrence | Southern District of Indiana, New Albany Division | Mitchell, Indiana | Bedford, Indiana | Mitchell, |
| Nolde | Krystle | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Nolder | Jeffrey | Wallace Miller | Ohio, Crawford County | U.S. District Court for the Northern District of Ohio, Eastern Division | Bucyrus, Ohio | Ohio | Bucyrus, Ohio |
| Nolfi-Kontz | Alicia | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Glassport, Pennsylvania | Pittsburgh, Pennsylvania | Glassport, Pennsylvania |
| Nolin | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Palm Beach,FL | Southern District of Florida, West Palm Beach Division | West Palm Beach,FL | West Palm Beach,FL | West Palm Beach,FL |

| Nonken | Benjamin | Wallace Miller | Connecticut, Hartford County | US District Court for the District of Connecticut | Avon, Connecticut | Avon, Connecticut | Avon, Connecticut |
| Noothaar | Fred | Nigh Goldenberg Raso & Vaughn, PLLC | IL, McHenry | District of New Jersey | Woodstock, IL | Elkhorn, WI | Elkhorn, WI |
| Norbeck | Christopher | Wallace Miller | Montana, Casende County | United States District Court for the District of Montana | Great Falls, Montana | Great Falls, Montana | Great Falls, Montana |
| Noriega | Michael | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Murrieta, CA | Corona, CA | Murrieta, CA |
| Norland | Allison | Johnson Becker, PLLC | Miami-Dade, FL | Southern District of Florida, Miami Division | Miami, FL | Miami, FL | Miami, FL |
| Norman | Stephanie | Johnson Becker, PLLC | Polk, MO | Western District of Missouri, Southern Division | Brighton, MO | Springfield, MO | Brighton, MO |
| Normand | Timothy | Matthews & Associates | Avoyelles, LA | Western District of Louisiana, Alexandria Division | Marksville, LA | Alexandria, LA | Marksville, LA |
| Norquest | James | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | Tallahasse, FL | Tallahasse, FL |
| Norris | Lisa | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Lowell, IN | Gary, IN | Lowell, IN |
| Norris | Carol | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Cook | District of New Jersey | Evergreen Park, IL | Chicago, IL | Chicago, IL |
| Norris | Serena | Robert Peirce & Associates | Anchorage County, AK | District of Alaska | Anchorage, AK | Pinehurst, NC and Anchorage, AK | Aberdeen, NC and Anchorage, AK |
| North | Elbert | Fitch Leebron Copeland Briggs | Laurel County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | London, Kentucky | London, Kentucky | London, Kentucky |
| Northam | Lisa | Andrews & Thornton, AAL, ALC | Berkeley County, WV | Eastern District of Virginia - Richmond Division | Martinsfeld, WV | Martinsfeld, WV | Martinsfeld, WV |
| Norton | Daniel | Andrews & Thornton, AAL, ALC | Chester County, PA | Eastern District of Pennsylvania - Philadelphia Division | Phoenixville, PA | Phoenixville, PA | Phoenixville, PA |
| Norton | Ronda | Fitch Leebron Copeland Briggs | Lee County, NC | North Carolina Middle District Court | Sanford, NC | Southern Pines, North Carolina | Pinehurst, North Carolina |
| Norton | Carol | Frazer Law/HSGLaW | Connecticut, New Haven County | District of Connecticut, New Haven Division | Guilford, Connecticut | Guilford, Connecticut; New Haven, Connecticut | Guilford, Connecticut; New Haven, Connecticut |
| Norton | Christina | Kershaw Talley Barlow | Ledyard, CT | District of Connecticut | Ledyard, CT | New Haven, CT | New Haven, CT |
| Norwood | Elizabeth | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Taunton, Massachusetts | Taunton, Massachusetts | Taunton, Massachusetts |
| Noto | Kimberly | Johnson Becker, PLLC | Walton, FL | Northern District of Florida, Pensacola Division | DeFuniak Springs, FL | West Palm Beach, FL | DeFuniak Springs, FL |
| Notz | Kathy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cumberland,PA | Middle District of Pennsylvania,Harrisburg Division | Hampden Township,PA | Hampden Township,PA | Hampden Township,PA |
| Novak | Peter | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Saint Petersburg, FL | Oak Forest, FL | Saint Petersburg, FL |
| Novath | Dustin | Wallace Miller | Indiana, Lake County | US District Court for the Northern District of Indiana; Hammond Division | Schererville, Indiana | Winfield, Indiana | Schererville, Indiana |
| Novath | Glenn | Wallace Miller | Indiana, Lake County | U.S. District Court for the Northern District of Indiana, Hammond Division | Schererville, Indiana | Munster, Indiana; Gary, Indiana; Winfield, Indiana | Schererville, Indiana |
| Null | Christyl | Fitch Leebron Copeland Briggs | Pueblo County, Colorado | Colorado District Court | Pueblo, Colorado | Pueblo, Colorado | Pueblo, Colorado |
| Nulph | Zachary | Wallace Miller | Pennsylvania, Clarion County | US District Court for the Eastaern District of Pennsylvania | New Bethlehem, Pennsylvania | Ford City, Pennsylvania | New Bethlehem, Pennsylvania |
| Nunes | Trevor | Andrews & Thornton, AAL, ALC | San Joaquin County, CA | Eastern District of Virginia - Richmond Division | Tracy, CA | Tracy, CA | Tracy, CA |
| Nunnery | Samuel [Kurt] | SOMMERS SCHWARTZ | WV-Cabell | USDC-Southern District of West Virginia | Huntington, WV | Huntington, WV | Huntington, WV |

| Nuzzo | Diane | | Webster Vicknair MacLeod | NH - Cheshire | District of New Hampshire | Keene, New Hampshire | Keene, New Hampshire | Keene, New Hampshire |
|---|---|---|---|---|---|---|---|---|
| Nye | Pamela | | Robert Peirce & Associates | Northumberland County, PA | Middle District of Pennsylvania | Coal Township, PA | Pottsville, PA and Danville, PA | Coal Township, PA |
| Nyman | Joshua | Sharon Pureed | Schlichter Bogard, LLP | Matanuska Susitna, AK | District of Alaska - Anchorage | Wasilla, AK | Wasilla, AK | Wasilla, AK |
| O' Malley | Katherine | | Matthews & Associates | St. Clair, IL | Southern District of Illinois, East St. Louis Division | Belleville, IL | St. Louis, MO | Belleville, IL |
| Oakley-Wheelus | Tabitha | | Shaiti & Company PLLC | FL, Indian River County | S.D.FL, Fort Pierce Division | Vero Beach, FL | Vero Beach, FL | Vero Beach, FL |
| O'Bannon | Angela | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Muhlenberg,KY | Western District of Kentucky,Owensboro Division | Bremen,KY | Bremen,KY | Bremen,KY |
| Obeid | Mark | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Manatee,FL | Middle District of Florida,Tampa Division | Bradenton,FL | Bradenton,FL. | Bradenton,FL. |
| Oberdick | Charles | | Fibich Leebron Copeland Briggs | Belmont County, Ohio | Ohio Southern Court  Columbus Division | Bridgeport, Ohio | Washington, Pennsylvania | Bridgeport, Ohio |
| Obermeyer | Kellena | | Flint Cooper | OH, Clermont Co. | Southern District of Ohio, Western Division | Williamsburg, OH | Cincinnati, OH | Williamsburg, OH |
| Obermeyer | Kellena | | Matthews & Associates | Brown, OH | Southern District of Ohio, Western Division | Williamsburg, OH | Cincinnati, OH | Williamsburg, OH |
| OBrien | Sean | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | Boynton Beach, Florida & San Diego, CA | Boynton Beach, FL.& San Diego, CA |
| O'Brien | Shana | | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Glassport, PA | Mount Oliver, PA | Glassport, PA |
| O'Brien | Natalie | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Douglas,OR | District of Oregon,Eugene Division | Myrtle Creek,OR | Myrtle Creek,OR | Myrtle Creek,OR |
| O'Brien | Griffin | | Wallace Miller | New York, Orange County | U.S. District Court for the Southern District of New York | Warwick, New York | New York | Warwick, New York |
| OBryan | John | | Fibich Leebron Copeland Briggs | Jefferson County,  Kentucky | Kentucky Western District Court  Louisville Division | Fairdale, Kentucky | Louisville, Kentucky | Fairdale, Kentucky |
| Obrzut | Philip | | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Indian | District of New Jersey | Sebastian, FL | Mechanicsville, VA, Wellsboro, PA, Sebastian, FL | Mechanicsville, VA, Wellsboro, PA, Sebastian, FL. |
| Occhiato | Joseph | | Webster Vicknair MacLeod | PA - Luzerne | Middle District of Pennsylvania | Kingston, Pennsylvania | Kingston, Pennsylvania | Kingston, Pennsylvania |
| Oconnor | Christopher | | Peiffer Wolf Carr Kane Conway & Wise, LLP | McKean,PA | Western District of Pennsylvania,Erie Division | Smethport,PA | Smethport,PA | Smethport,PA |
| O'Connor | Kevin | | Fibich Leebron Copeland Briggs | Queens County, NY | New York Eastern District Court  Central Islip Division | Bayside, NY | Daytona Beach, Florida | Port Orange, Florida |
| Oconnor | Robert | | Webster Vicknair MacLeod | LA - St. Bernard | Eastern District of Louisiana | Violet, Louisiana | Chalmette, Louisiana | Violet, Louisiana |
| Odell | Teman | | Frazer Law/HSGLaW | West Virginia, Kanawha or Putnam County | Southern District of West Virginia, Division 2 for Kanawha County Southern District of West Virginia. Division 3 for | Nitro, West Virginia | Kanawha City, West Virginia | Nitro, West Virginia |
| O'Dell | Jacob | | Fibich Leebron Copeland Briggs | Wayne County, West Virginia | West Virginia Southern District Court  Huntington Division | Prichard, West Virginia | Huntington, West Virginia | Prichard, West Virginia |
| Odsgaard | Tonia | | Wallace Miller | Nebrask; Platte County | US District Court for the District of Nebraska | Columbus, Nebraska | Columbus, Nebraska | Columbus, Nebraska |
| Odom | William Grant | | Andrews & Thornton, AAL, ALC | Shelby County, AL | Eastern District of Virginia - Richmond Division | Calera, AL | Calera, AL | Calera, AL |
| Odom | Jennifer | | Webster Vicknair MacLeod | NV - Washoe | District of Nevada | Reno, Nevada | Sparks, Nevada | Reno, Nevada |
| O'donnell | Craig | | Flint Cooper | IN, LaPorte Co. | Northern District of Indiana, South Bend Division | La Porte, IN | Crown Point, IN | La Porte, IN |
| Odum | Christie | | Frazer PLC | Texas, Harris County | Southern District Court of Texas, Houston | Houston Texas | Houston, Texas | Houston, Texas |

| | | | | | | |
|---|---|---|---|---|---|---|
| OFarrell | Tiffany | Wallace Miller | Utah, Salt Lake County | US District Court for the District of Utah | West Valley City, Utah | Salt Lake City, Utah | Salt Lake City, Utah |
| Ofchinick | Amanda | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | North Versailles, PA | Monroeville, PA | North Versailles, PA |
| Ogden | Sara | Alex Davis Law PSC | California, Orange | Central District of California, Southern Division | Fullerton, California | Fresno, Hemet, & Fullerton, California | Fresno, Hemet, & Fullerton, California |
| Oglesby | Rachelle | Shuti & Company PLLC | OR, Yamhill County | Dist. OR, Portland Divison | Lafayette, OR | Portland, OR | McMinnville, OR |
| Ogletree | Stephanie | Andrews & Thornton, AAL, ALC | St. Clair County, AL | Eastern District of Virginia - Richmond Division | Pell City, AL | Pell City, AL | Pell City, AL |
| O'Grady | Meghan | Andrews & Thornton, AAL, ALC | Kootenai County, ID | Eastern District of Virginia - Richmond Division | Post Falls, ID | Post Falls, ID | Post Falls, ID |
| O'Grady | Meghan | Andrews & Thornton, AAL, ALC | Kootenai County, ID | Eastern District of Virginia - Richmond Division | Post Falls, ID | Post Falls, ID | Post Falls, ID |
| O'Hair | Kimberly | Fibich Leebron Copeland Briggs | Laurel County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | London, Kentucky | London, Kentucky | London, Kentucky |
| O'hare | Patrick | Flint Cooper | IL, Will Co. | Northern District of Illinois, Eastern Division | Joliet, IL. | Joliet, IL. | Joliet, IL. |
| Ohrt | Daniel | Webster Vicknair MacLeod | OR - Linn | District of Oregon | Mill City, Oregon | Portland, Oregon | Mill City, Oregon |
| O'Keefe | Rebecca | Johnson Becker, PLLC | Monroe, PA | Middle District of Pennsylvania, Scranton | Stroudsburg, PA | Stroudsburg, PA | Stroudsburg, PA |
| Okoskey | Joe | Johnson Becker, PLLC | DeKalb, IL | Northern District of Illinois, Western Division | Sycamore, IL | Willow Springs, IL | Sycamore, IL. |
| Okumu | Dorothy | Johnson Becker, PLLC | Monroe, NY | Western District of New York, Rochester | Rochester, NY | Rochester, NY | Rochester, NY |
| Oldaker | Sabrina | Johnson Becker, PLLC | Barbour, WV | Northern District of West Virginia, Elkins Division | Philippi, WV | Philippi, WV | Philippi, WV |
| Oldewurtel | Jeff | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Surprise, AZ | Glendale, AZ | Surprise, AZ |
| Olesek | Jason | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Schererville, IN | Gary, IN | Schererville, IN |
| Oley | Samantha | Webster Vicknair MacLeod | NY - Owego | Northern District of New York, Syracuse Division | Fulton, New York | Syracuse, New York | Fulton, New York |
| Olguin | Henry | Wallace Miller | California , San Bernardino County | US District Court for the Central District of California; Eastern Division | Chino, California | Imperial, California | Chino, California; Imperial, California |
| Oliveira | Jeffrey | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Brockton, Massachusetts | Brockton/Quincy, Massachusetts | Brockton, Massachusetts |
| Oliver | Michael | Frazer Law/HSGLaW | Connecticut, New Haven County | District of New Jersey, Newark Division | Waterbury, Connecticut | Bristol, Connecticut; Waterbury, Connecticut | Bristol, Connecticut; Waterbury, Connecticut |
| Oliver | David | Johnson Becker, PLLC | Johnson, KS | District of Kansas, Kansas City | Olathe, KS | Kansas City, KS | Olathe, KS |
| Oliver | Joseph | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Deland, FL | Deland, FL | Deland, FL |
| Oliver | Charles | Matthews & Associates | Larimer, CO | District of Colorado | Johnstown, CO | Longmont, CO | Johnstown, CO |
| Oliver | Casey | Matthews & Associates | Lafayette, LA | Western District of Louisiana, Lafayette Division | Carencro, LA | Lafayette, LA | Carencro, LA |
| Oliver | Sean | Wallace Miller | Pennsylvania, Cumberland County | US District Court for the Middle  District of Pennsylvania | Monroe Township, Pennsylvania | Monroe Township, Pennsylvania | Monroe Township, Pennsylvania |
| Oliverio | Daniel | Fibich Leebron Copeland Briggs | Buter County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Mars, Pennsylvania | Butler, Pennsylvania | Mars, Pennsylvania |
| Oliverio | Daniel | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Mars, PA | Butler, PA | Mars, PA |

| | | | | | | |
|---|---|---|---|---|---|---|
| Olivier | Brandon | Matthews & Associates | Lafayette, LA | Western District of Louisiana, Lafayette Division | Lafayette, LA | Lafayette, LA | Lafayette, LA |
| Olivo | Austin | Peiffer Wolf Carr Kane Conway & Wise, LLP | El Dorado,CA | Eastern District of California,Sacramento and Redding Division | Cameron Park,CA | Cameron Park,CA | Cameron Park,CA |
| Olivo | Nicole | Peiffer Wolf Carr Kane Conway & Wise, LLP | El Dorado,CA | Eastern District of California,Sacramento and Redding Division | Cameron Park,CA | Cameron Park,CA | Cameron Park,CA |
| Olivo | Mark | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | North Providence, Rhode Island | Smithfield, Rhode Island | North Providence, Rhode Island |
| Olkkonen | Cianna | Matthews & Associates | Boone, IL | Northern District of Illinois, Western Division | Roscoe, IL | Lake Linden, MI | Roscoe, IL |
| Olpin | Kolby | Matthews & Associates | Utah, UT | District of Utah, Central Division | Eagle Mountain, UT | Murray, UT | Eagle Mountain, UT |
| Olsen | Shawn | Andrews & Thornton, AAL, ALC | Salt Lake County, UT | Eastern District of Virginia - Richmond Division | Midvale, UT | Midvale, UT | Midvale, UT |
| Olsen | Bethany | Schlichter Bogard, LLP | New London, CT | District of Connecticut - Hartford | Waterford, CT | New London, CT | New London, CT |
| Olszewski | Jamie | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Olvera | Shawn | Webster Vicknair MacLeod | OH - Pike | Southern District of Ohio, Eastern Division | Waverly, Ohio | . | , Connecticut |
| Olyaie | Ali | Matthews & Associates | Alameda, CA | Northern District of California, Oakland Division | Fremont, CA | Bellevue, WA | Fremont, CA |
| OMalley | Winnie | Andrews & Thornton, AAL, ALC | Clark County, NV | District of Nevada - Las Vegas Division | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Omar | Abdirashid | Wallace Miller | Minnesota | U.S. District Court for the District of Minnesota | Minnesota | Minnesota | Minnesota |
| Oneal | Georgia | Fibich Leebron Copeland Briggs | Mobile County, Alabama | Alabama Southern District Court  Mobile Division | Semmes, Alabama | Mobile, Alabama | Semmes, Alabama |
| O'Neal | Lori | Frazer PLC | Mississippi, Harrison County | Southern District Court of Mississippi, Gulfport | D'Iberville, Mississippi | Moss Point, Mississippi | D'Iberville, Mississippi |
| O'Neil | Joshua | Webster Vicknair MacLeod | WI - Milwaukee | Eastern District of Wisconsin | Greendale, Wisconsin | Greendale, Wisconsin | Greendale, Wisconsin |
| O'Neill | Brenden | Frazer Law/HSGLaW | New York, Suffolk County | Eastern District of New York, Central Islip Division | Jefferson Station, New York | Jefferson Station, New York | Jefferson Station, New York |
| Onopa | Samantha | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Middletown, CT | Pittsburgh, PA |
| Opelt | Richard | Webster Vicknair MacLeod | NY - Jefferson | Northern District of New York, Syracuse Division | Watertown, New York | Waretown, New York | Watertown, New York |
| Opie | Charles | Webster Vicknair MacLeod | WA - Pierce | Western District of Washington | Puyallup, Washington | Sumner, Washington | Puyallup, Washington |
| Opalinsky | Andrew | Wallace Miller | Pennsylvania | United States District Court for the Middle District of Pennsylvania | Pennsylvania | Pennsylvania | |
| Oquin | Cory | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lafourche,LA | Eastern District of Louisiana | Lockport,LA | Lockport,LA | Lockport,LA |
| O'Quinn | Carly | Webster Vicknair MacLeod | NC - Wake | Eastern District of North Carolina, Western Division | Willow Spring, North Carolina | Sanford, North Carolina | Sanford, North Carolina |
| Ordway | Aaron | Frazer PLC | New York, Niagra County | Western District Court of New York, Buffalo | Lockport, New York | Buffalo, New York | Lockport, New York |
| Oregero | Francie | Frazer PLC | New York, Orange County | Southern District Court of New York, White Plains | Highland Mills, New York | Central Valley, New York | Highland Mills, New York |
| Orossey | Carl | Andrews & Thornton, AAL, ALC | Lackawanna County, PA | Eastern District of Virginia - Richmond Division | Scranton, PA | Scranton, PA | Scranton, PA |
| Ormes | Joyce | Fibich Leebron Copeland Briggs | Richland County, Ohio | Ohio Northern District Court  Cleveland Division | Mansfield, Ohio | Mansfield, Ohio | Mansfield, Ohio |

| | | | | | | |
|---|---|---|---|---|---|---|
| Orona | Kaydene | Peiffer Wolf Carr Kane Conway & Wise, LLP | Morgan,CO | District of Colorado,Denver Division | Log Lane Village,CO | Log Lane Village,CO | Log Lane Village,CO |
| Orozco | Alex | Wallace Miller | Florida, Lee County | United States District Court for the Middle District of Florida; Fort Myers Division | North Fort Myers, Florida | Los Angeles, California; Pinehurst, North Carolina | North Fort Myers, Florida; California; North Carolina |
| Ortiz | John | Andrews & Thornton, AAL, ALC | Orange County, CA | Central District of California - Southern Division | Rancho Santa Margarita, CA | Rancho Santa Margarita, CA | Rancho Santa Margarita, CA |
| Ortiz | Johnny | Andrews & Thornton, AAL, ALC | Pima County, AZ | District of Arizona - Tucson Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Ortiz | Luis | Fibich Leebron Copeland Briggs | Bronx County, NY | New York Northern District Court  Albany Division | Bronx, NY | Syracuse, New York | Myrtle Beach, South Carolina |
| Ortiz | David | Frazer Law/HSGLaW | Connecticut, Fairfield County | District of Connecticut, New Haven Division | Stratford, Connecticut | Bridgeport, Connecticut | Stratford, Connecticut |
| Ortiz | Christopher | Frazer Law/HSGLaW | New York, Westchester County | Southern District of New York, Westchester Division | Yonkers, New York | Yonkers, New York | Yonkers, New York |
| Ortiz | Amy | Matthews & Associates | Conejos, CO | District of Colorado | Capulin, CO | Alamosa, CO | Capulin, CO |
| Ortiz | Amelia | Matthews & Associates | Schuylkill, PA | Middle District of Pennsylvania | Shenandoah, PA | West Reading, PA | Shenandoah, PA |
| Ortiz | Heather | Wallace Miller | North Carolina, Mecklenburg County | U.S. District Court for the Western District of North Carolina | Mint Hill, North Carolina | Florida | Mint Hill, North Carolina |
| Ortner | Brent | Frazer PLC | California, Los Angeles County | Central District Court of California, Los Angeles | Los Angeles, California | Los Angeles, California | Los Angeles, California |
| Orvis | Jesse | Flint Cooper | PA, Perry Co. | Middle District of Pennsylvania, Harrisburg Division | Duncannon, PA | Upper Darby, PA | Duncannon, PA |
| Osborn | Helen | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Osborn | Walker | Peiffer Wolf Carr Kane Conway & Wise, LLP | Grenada,MS | Northern District of Mississippi,Greenville Division | Grenada,MS | Grenada,MS | Grenada,MS |
| Osborne | Tyler | Fibich Leebron Copeland Briggs | Chittenden County, VT | Vermont District Court | South Burlington, VT | Burlington, Vermont | South Burlington, Vermont |
| Osborne | Tyler | Johnson Becker, PLLC | Kern, CA | Eastern District of California, Fresno Division | Bakersfield, CA | Bakersfield, CA | Bakersfield, CA |
| Osborne | Delbert | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Montgomery | District of New Jersey | Dayton, OH | Dayton, OH | Dayton, OH |
| Osborne | Shannon | Webster Vicknair MacLeod | KY - Lincoln | Eastern District of Kentucky, Lexington Division | Crab Orchard, Kentucky | Berea, Kentucky | Crab Orchard, Kentucky |
| Osgood | Timothy | Frazer PLC | New York, Washington County | Northern District Court of New York, Albany | Hudson Fall, New York | Hudson Fall, New York | Hudson Falls, New York |
| Oshea | Dennis | Fibich Leebron Copeland Briggs | Onslow County, NC | North Carolina Eastern District Court  Southern Division | Hubert, NC | Rock Hill, South Carolina | Rock Hill, South Carolina |
| Osorio | Federman | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Palm Springs, FL | Lantana | Lantana |
| Osorio | Jacqueline | Webster Vicknair MacLeod | MA - Suffolk | District of Massachusetts | Boston, Massachusetts | Boston, Massachusetts | Boston, Massachusetts |
| Oster | Sonya | Matthews & Associates | Lancaster, PA | Eastern District of Pennsylvania | Lancaster, PA | Lancaster, PA | Lancaster, PA |
| Oster | Sonya | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lancaster | District of New Jersey | Lancaster, PA | Lancaster, PA | Lancaster, PA |
| Ostrander | Kimberly | Fibich Leebron Copeland Briggs | Barbour County, Alabama | Alabama Middle District Court  Northern Division | Eufaula, Alabama | Dothan, Alabama | Eufaula, Alabama |
| Ostrander | Cassondra | Wallace Miller | Ross County, Ohio | Southern District of Ohio, Columbus Division | Chillicothe, Ohio | Chillicothe, Ohio; Bainbridge, Ohio; Greenfield, Ohio | Dayton, Ohio; New Lebanon Ohio; Bainbridge, Ohio |
| Ostrow | Eric | Forman Law Offices, P.A. | FL, Miami-Dade County | United States District Court for the Southern District of Florida, Miami Division | Miami Beach, FL | Boca Raton Florida | Boca Raton Florida |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ott | Savanah | Robert Peirce & Associates | Fresno County, CA | Eastern District of California | Fresno, CA | Fresno, CA | Fresno, CA |
| Ott | Ashley | Robert Peirce & Associates | Ramsey County, MN | District of Minnesota | Saint Paul, MN | Saint Paul, MN | Saint Paul, MN |
| Ott | Michael | Webster Vicknair MacLeod | OH - Franklin | Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Ouderkirk | Samantha | Frazer PLC | New York, Oswego County | Northern District Court of New York, Syracuse | Mexico, New York | Fulton & Mexico, New York | Mexico, New York |
| Overberger-Downing | Jessica | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Cuyahoga | District of New Jersey | Solon, OH | Garfield , OH | Solon, OH |
| Overfield | Rodger | Flint Cooper | OH, Portage Co. | Northern District of Ohio, Eastern Division | Mogadore, OH | Springfield, OH | Mogadore, OH |
| Overholser | Tina | Andrews & Thornton, AAL, ALC | Multnomah County, OR | Eastern District of Virginia - Richmond Division | Portland, OR | Portland, OR | Portland, OR |
| Overly | Alva | Matthews & Associates | Fairfield, OH | Southern District of Ohio, Eastern Division | Ashville, OH | Columbus, OH | Ashville, OH |
| Overman | Jason | Webster Vicknair MacLeod | IN - Allen | Northern District of Indiana, Fort Wayne Division | Fort Wayne, Indiana | Fort Wayne, Indiana | Fort Wayne, Indiana |
| Owano | Sarah | Levin, Rojas, Camassar & Reck, LLC | Will County, IL | Northern District of Illinois | Joliet, IL. | Joliet, IL. | Joliet, IL. |
| Owano | Mickey | Pfeffer Wolf Carr Kane Conway & Wise, LLP | Kendall,IL | Northern District of Illinois,Eastern Division | Joliet,IL. | Joliet,IL. | Joliet,IL. |
| Owaynat | Ayman | Frazer Law/HSGLaW | Illinois, Cook County | Northern District of Illinois, Eastern Division | Chicago, Illinois | Chicago, Illinois | Chicago, Illinois |
| Owen | Alexander | Fibich Leebron Copeland Briggs | Weber County, Utah | Utah District Court  Northern Division | Ogden, Utah | Roy, Utah | Ogden, Utah |
| Owens | Gregory | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | UT, Utah | District of Utah (Central Division) | Pleasant Grove, UT | Provo, Utah | Pleasant Grove, Utah |
| Owens | Dee | Matthews & Associates | Muscogee, GA | Middle District of Georgia, Columbus Division | Columbus, GA | Atlanta, GA | Columbus, GA |
| Owens | Michael | Matthews & Associates | Pulaski, IL | Southern District of Illinois, Benton Division | Mound City, IL | Sikeston, MO | Mound City, IL |
| Owens | Jeffrey | Wallace Miller | Oregon, Jackson County | U.S. District Court for the District of Oregon | Medford, Oregon | Oregon | Medford, Oregon |
| Owens | Kimberly | Wallace Miller | Horry County, South Carolina | District of South Carolina, Florence Division | Myrtle Beach, South Carolina | Myrtle Beach, South Carolina; Omaha, Nebraska | Myrtle Beach, South Carolina; Omaha, Nebraska |
| Owens | Sherry | Webster Vicknair MacLeod | OH - Scioto | Southern District of Ohio, Western Division | Portsmouth, Ohio | Ravenswood, Ohio | Portsmouth, Ohio |
| Owens-Aguirre | Adam | Frazer PLC | California, Santa Clara County | Northern District Court of California, San Jose | Mountain View, California | San Mateo, California | Mountain View, California |
| Owsley | Olivia | Fibich Leebron Copeland Briggs | Perry County, Kentucky | Kentucky Eastern District Court  Southern Division | Vicco, Kentucky | Prestonsburg, Kentucky | Vicco, Kentucky |
| Oxman | Graham | Wallace Miller | Oregon, Lane County | U.S. District Court for the District of Oregon | Eugene, Oregon | Eugene, Oregon | Eugene, Oregon |
| Pace | David | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | PA, Luzerne | Middle  District of Pennsylvania (Scranton Division) | Wyoming, PA | West Wyoming, PA | West Wyoming PA |
| Pacheco | Michael | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Westminster, MA | Barre, Massachusetts | Barre, Massachusetts |
| Pachowicz | Mark | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NV, Clark | District of Nevada (Las Vegas) | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Packard | Raymond-Joel | Andrews & Thornton, AAL, ALC | Northampton County, PA | Eastern District of Pennsylvania - Allentown Division | Bangor, PA | Bangor, PA | Bangor, PA |
| Pafford | Alaina | Webster Vicknair MacLeod | FL - Wakulla | Northern District of Florida, Tallahassee Division | Crawfordville, Florida | Tallahassee, Florida | Crawfordville, Florida |

| Page | April | | Levin, Rojas, Camassar & Reck, LLC | Franklin County, KS | District of Kansas | Wellsville, KS | Wellsville, KS | Wellsville, KS |
|---|---|---|---|---|---|---|---|---|
| Page | Dashia | | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Erie, PA | Erie, PA |
| Page | Jesse | | Webster Vicknair MacLeod | AR - Washington | Western District of Arkansas, Fayetteville Division | Springdale, Arkansas | Fayetteville, Arkansas | Springdale, Arkansas |
| Pagliari | Kimberly | | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | New Kensington, PA | New Kensington, PA | New Kensington, PA |
| Pailthorpe | Brandon | | Johnson Becker, PLLC | Pinal County, AZ | District of Arizona, Phoenix Division | San Tan Valley, AZ | Mesa, AZ | San Tan Valley, AZ |
| Painter | Mark | | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Bartlett, IL | Joliet, IL | Bartlett, IL |
| Pajares | Tina | | Johnson Becker, PLLC | Lexington, SC | District of South Carolina, Columbia | Gaston, SC | SC | SC |
| Palmer | James | Sandra Palmer | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Lake Elsinore, CA | Lake Elsinore, CA | Lake Elsinore, CA |
| Palmer | Taylor | | Wallace Miller | Pennsylvania, Blair County | U.S. District Court for the Western District of Pennsylvania | Altoona, Pennsylvania | Philadelphia, Pennsylvania; Altoona, Pennsylvania | Altoona, Pennsylvania |
| Palmeri | Vincent | | Wallace Miller | IL, Cook County | US District Court for the Northern District of Illinois; Eastern Division | Chicago, Illinois | Chicago, Illinois | Chicago, Illinois |
| Palmieri | Betty | | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Palmour | Melissa | | Fibich Leebron Copeland Briggs | Jackson County, Alabama | Alabama Northern District Court  Northestern Division | Scottsboro, Alabama | Scottsboro, Alabama | Scottsboro, Alabama |
| Palombia | Tami | | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Palumbo | Desiree | | Fibich Leebron Copeland Briggs | Cook County, Illinois | Illinois Northern District Court  Eastern Division | Chicago, Illinois | Chicago, Illinois | Chicago, Illinois |
| Pammer | Zachary | | Flint Cooper | PA, Northampton Co. | Eastern District of Pennsylvania, Philadelphia Division | Northampton, PA | Northampton, PA | Northampton, PA |
| Pammer | Zachary | | SOMMERS SCHWARTZ | PA-Northampton | USDC-Middle District of Pennsylvania | Northampton, PA | Bethlehem, PA | Northampton, PA |
| Pamula | Shayne | | Wallace Miller | Pennsylvania, Erie County | U.S. District Court for the Western District of Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania |
| Pangburn | Susan | | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | Buffalo, New York | Buffalo, New York | Buffalo, New York |
| Panozzo | Katie | | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Thornton, Illinois | Portage, Indiana | Thornton, Illinois |
| Panther | Adam | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Williamson | District of New Jersey | Round Rock, TX | Austin, TX | Round Rock, TX |
| Pantina | Charles | | Frazer PLC | New York, Queens County | Eastern District Court of New York, Brooklyn | Oakland Gardens, New York | Howard Beach, New York | Oakland Gardens, New York |
| Papineau | Shane | | Wallace Miller | Washington, Spokane County | U.S. District Court for the Eastern District of Washington | Mead, Washington | Coeur D'alene, Idaho | Mead, Washington |
| Parees | Tyler | | Wallace Miller | Pennsylvania, Allegheny County | US District Court for the Western District of Pennsylvania | Pittsburgh, Pennsylvania | Brentwood, Pennsylvania | Pittsburgh, Pennsylvania |
| Parenteau | Seth | | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Southbridge, MA | Plainville, Massachusetts | Watertown, Massachusetts |
| Paris | Angel | | The Dolman Russo Firm | MI, Marquette County | US District Court of Michigan - W Division | Ishpeming, MI | Linden, MI | Marinette, MI |
| Parisan | Jonathan | | Fibich Leebron Copeland Briggs | Stark County, Ohio | Ohio Northern District Court  Akron Division | Canton, Ohio | Alliance, Ohio | Canton, Ohio |
| Park | Kevin | | Frazer PLC | Pennsylvania, Luzerne County | Middle District Court of Pennsylvania, Wilkes Barre | Plymouth, Pennsylvania | Plains, Pennsylvania | Plymouth, Pennsylvania |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Park | Jennifer | Matthews & Associates | Richland, OH | Northern District of Ohio, Eastern Division | Mansfield, OH | Mansfield, OH | Mansfield, OH |
| Parker | David | Alex Davis Law PSC | Kentucky, Pulaski | Eastern District of Kentucky, London Division | Bronston, Kentucky | London, Kentucky | Bronston, Kentucky |
| Parker | Zachery | Fibich Leebron Copeland Briggs | Floyd County, Georgia | Georgia Northern District Court  Rome Division | Cave Spring, Georgia | Marietta, Georgia | Silver Creek, Georgia |
| Parker | Crystal | Frazer Law/HSGLaW | Mississippi, Washington County | Northern District Court of Mississippi, Greenville | Leland, Mississippi | Leland, Mississippi | Leland, Mississippi |
| Parker | Michael | Johnson Becker, PLLC | Pinellas, FL. | Middle District of Florida, Tampa Division | Pinellas Park, FL | Seminole, FL | Pinnelas Park, FL |
| Parker | Jennie | Schlichter Bogard, LLP | Berkeley, WV | Northern District of West Virginia - Martinsburg | Bunker Hill, WV | Bunker Hill, WV; Martinsburg, WV | Bunker Hill, WV; Martinsburg, WV |
| Parker | Jonathan | Webster Vicknair MacLeod | NC - Bladen | Eastern District of North Carolina, Southern Division | Bladenboro, North Carolina | Fayetteville/Lumberton, North Carolina | Bladenboro, North Carolina |
| Parker | Levi | Webster Vicknair MacLeod | OH - Scioto | Southern District of Ohio, Western Division | Portsmouth, Ohio | Chillicothe, Ohio | Portsmouth, Ohio |
| Parkinson | Michelle | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Santa | District of New Jersey | Santa Barbara, CA | Santa Barbara, CA | Santa Barbara, CA |
| Parks | Jamie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bell, KY | Eastern District of Kentucky, Southern Division at London | Middlesboro, KY | Middlesboro, KY | Middlesboro, KY |
| Parlante | Savannah | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL. | Delray Beach Florida | Boynton Beach Florida |
| Parman | Ashley | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Fishers, IN | Indianapolis, IN |
| Parr | Gabriel | Johnson Becker, PLLC | Coffee, GA | Southern District of Georgia, Brunswick | Ambrose, GA | Brunswick, GA | Ambrose, GA |
| Parra | Michael | Matthews & Associates | Utah, UT | District of Utah, Central Division | Payson, UT | Provo, UT | Payson, UT |
| Parra | John | Webster Vicknair MacLeod | WA - Spokane | Eastern District of Washington | Spokane, Washington | Spokane, Washington | Spokane, Washington |
| Parrish | Jeffrey | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego Division | Escondido, CA | Escondido, CA | Escondido, CA |
| Parrish | Angela | Matthews & Associates | Schley, GA | Middle District of Georgia, Albany Division | Americus, GA | Americus, GA | Americus, GA |
| Parrott | Brian | Fibich Leebron Copeland Briggs | Clermont County, Ohio | Ohio Southern District Court  Cincinnati Division | New Richmond, Ohio | Batavia, Ohio | New Richmond, Ohio |
| Parsley | Travis | Levin Papantonio Rafferty | West Virginia, Mingo County | Southern District of West Virginia Charleston Division | Kermit, West Virginia | Williamson, West Virginia | Kermit, West Virginia |
| Parsons | Brian | Frazer Law/HSGLaW | New York, Erie County | Western District of New York, Buffalo Division | West Seneca, New York | Orchard Park, New York | West Seneca, New York |
| Parsons | Rachel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jackson, WV | Southern District of West Virginia, Charleston Division | Ravenswood, WV | Ravenswood, WV | Ravenswood, WV |
| Partin | Freddie | Matthews & Associates | Gwinnett, GA | Northern District of Georgia, Atlanta Division | Lawrenceville, GA | Suwanee, GA | Lawrenceville, GA |
| Partin | Sarah | Matthews & Associates | Boone, KY | Eastern District of Kentucky, Covington Division | Florence, KY | Huntington, WV | Florence, KY |
| Parvin | Jared | Andrews & Thornton, AAL, ALC | Lancaster County, PA | Eastern District of Pennsylvania - Allentown Division | New Holland, PA | New Holland, PA | New Holland, PA |
| Paschal | George | Andrews & Thornton, AAL, ALC | Madison County, IN | Eastern District of Virginia - Richmond Division | Anderson, IN | Anderson, IN | Anderson, IN |
| Paschal | George | Wallace Miller | Madison County, Indiana | Southern District of Indiana, Indianapolis Division | Anderson, Indiana | Anderson, Indiana | Indianapolis, Indiana; Anderson, Indiana |
| Pasbby | Jeffrey | Webster Vicknair MacLeod | VT - Chittenden | District of Vermont | Milton, Vermont | Burlinton, Vermont | Milton, Vermont |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pasho | Jessica | Frazer Law/HSGLaW | New York, Oneida County | Northern District of New York, Syracuse Division | Utica, New York | Utica, New York, New Hartford, New York | Utica, New York |
| Pasqualini | Sunshine | Shaiti & Company PLLC | FL, Pinellas County | M.D. FL, Tampa Divison | Clearwater, FL | Lockport, NY; Buffalo, NY; Peachtree Corners, GA | Buffalo, NY; Williamsville, NY; Lockport, NY |
| Pasqualone | Anthony | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Bensalem, PA | Bensalem, PA | Bensalem, PA |
| Pastalone | Samantha | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Chester | District of New Jersey | Malvern, PA | Collingdale, PA | Philadelphia, PA |
| Pastore | John | Andrews & Thornton, AAL, ALC | Philadelphia County, PA | Eastern District of Pennsylvania - Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Pastore | Robert | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | Windham, ME | Miami, FL | Cutler Bay, FL |
| Patchin | Crystal | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Banning, CA | Los Angeles, CA | Banning, CA |
| Pate | Donald | Fibich Leebron Copeland Briggs | Brooks County, Georgia | Georgia Middle District Court  Valdosta Division | Quitman, Georgia | Quitman, Georgia | Kingsland, Georgia |
| Pate | Alexis | Fibich Leebron Copeland Briggs | Clark County, Nevada | Nevada District Court | Las Vegas, Nevada | Santa Paula, California | Las Vegas, Nevada |
| Pate | Christy | Webster Vicknair MacLeod | AL - Jefferson | Northern District of Alabama, Southern Division | Hoover, Alabama | Alabaster, Alabama | Hoover, Alabama |
| Pate Jr | Darryl | Wallace Miller | Lancaster County, South Carolina | District of South Carolina, Columbia Division | Lancaster, South Carolina | North Charleston, South Carolina | North Charleston, South Carolina' Summerville, South Carolina |
| Patrick | Ben | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Logan, West Virginia | Logan, West Virginia | Logan, West Virginia |
| Patrick | Brittny | Joseph D. Hall and Associates; High &Younes LLC, and Harsfeld, Saatholz, Giastel. | PA, Allegheny | Western District of Pennsylvania (Pittsburg) | North Versailles, PA | Allison Park, PA | Allison Park, PA |
| Patterson | Christopher | Johnson Becker, PLLC | Stark, OH | Northern District of Ohio, Eastern Division | Massillon, OH | Canton, OH | Massillon, OH |
| Patterson | Joshua | Johnson Becker, PLLC | Pierce, WA | Western District of Washington, Tacoma | Bonneylake, WA | Bonneylake, WA | Bonneylake, WA |
| Patterson | Sheena | Matthews & Associates | Gordon, GA | Northern District of Georgia, Rome Division | Calhoun, GA | Dalton, GA | Calhoun, GA |
| Patterson | Cassi | Peiffer Wolf Carr Kane Conway & Wise, LLP | Laurel,KY | Western District of Kentucky,Louisville Division | london,KY | london,KY | london,KY |
| Patterson | Renee | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Mesa, Arizona | Chandler, Arizona; Phoenix, Arizona; Sun City West, Arizona | Mesa, Arizona |
| Pattini | Marc | Webster Vicknair MacLeod | PA - Butler | Western District of Pennsylvania | Cranberry Township, Pennsylvania | New York, New York | New York, New York |
| Pattisay | Courtney | Johnson Becker, PLLC | Hawaii, HI | District of Hawaii, Honolulu | Pahoa, HI | Hilo, HI | Pahoa, HI |
| Patton | Macey | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Highlands | District of New Jersey | Sebring, FL | Sebring, FL, Noblesville, IN | Sebring, FL, Noblesville, IN |
| Patton | Andrew | The Dolman Russo Firm | MI, Monroe County | US District Court of Michigan - E Division | Lambertville, MI | Toledo, OH | Toledo, OH |
| Patton | Jason | Wallace Miller | Baldwin County, Alabama | Southern District, Southern Division (Mobile) | Bay Minette, Alabama | Daphne, Alabama; Spanish Fort, Alabama | Bay Minette, Alabama |
| Paul | Kenneth Tom | Andrews & Thornton, AAL, ALC | Elbert County, GA | Eastern District of Virginia - Richmond Division | Elberton, GA | Elberton, GA | Elberton, GA |
| Paul | Miracle | Fibich Leebron Copeland Briggs | Alameda County, California | California Northern District Court  Oakland Division | Oakland, California | Oakland, California | Oakland, California |
| Paul | Audry | Frazer PLC | Pennsylvania, Allegheny County | Western District of Court of Pennsylvania, Pittsburgh | Homestead, Pennsylvania | Pittsburgh, Pennsylvania | Homestead, Pennsylvania |
| Paul | Austin | Johnson Becker, PLLC | Fremont, WY | District of Wyoming, Casper | Riverton, WY | WY | WY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Paul | Mark | | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Yuma | District of New Jersey | Eckley, CO | Fort Collins, CO | Eckley, CO |
| Paulette | Anna | | Fraser PLC | North Carolina, Alamance County | Middle District Court of North Carolina, Greensboro | Burlington, North Carolina | Graham, North Carolina | Burlington, North Carolina |
| Pauline | Willie | | Andrews & Thornton, AAL, ALC | Adams County, CO | Eastern District of Virginia - Richmond Division | Aurora, CO | Aurora, CO | Aurora, CO |
| Paulinski | Christine | | Fibich Leebron Copeland Briggs | Will County, Illinois | Illinois Northern District Court  Eastern Division | Elwood, Illinois | Joliet, Illinois | Plainfield, Illinois |
| Paulson | Amber | | Robert Peirce & Associates | Washington County, PA | Western District of Pennsylvania | Burgettstown, PA | Bridgeville, PA, Monessen, PA, and Wexford, PA | Burgettstown, PA |
| Paupore | William | | The Dolman Russo Firm | MI, Dickinson County | U.S. District Court for the Western District of Michigan | Iron Mountain, MI | Rhinelander, WI | Rhinelander, WI |
| Pavero | Cynthia | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Mesa,AZ | Mesa,AZ | Mesa,AZ |
| Pavich | Robert | | Andrews & Thornton, AAL, ALC | Allen County, OH | Eastern District of Virginia - Richmond Division | Lima, OH | Lima, OH | Lima, OH |
| Paxton | Matt | | SOMMERS SCHWARTZ | OH-Wayne | USDC-Northern District of Ohio | Wooster, OH | Wooster, OH | Wooster, OH |
| Paxton | Jared | | Wallace Miller | California , San Bernardino County | United States District Court for the Central District of California; Eastern Division | Lake Arrowhead, California | Rancho Cucamonga, California; Fontana, California | Lake Arrowhead, California |
| Paxton | Leslie | | Wallace Miller | Georgia | U.S. District Court for the Northern District of Georgia | Georgia | Georgia | Georgia |
| Payne | Jeanette | Albert Payne | Andrews & Thornton, AAL, ALC | Hamilton County, OH | Eastern District of Virginia - Richmond Division | Cincinnatti, OH | Cincinnati, OH | Cincinnatti, OH |
| Payne | James | | Andrews & Thornton, AAL, ALC | Hamilton County, OH | Eastern District of Virginia - Richmond Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Payne | Kacey | | Fibich Leebron Copeland Briggs | Logan County, Oklahoma | Oklahoma Western District Court | Crescent, Oklahoma | Oklahoma City, Oklahoma | Crescent, Oklahoma |
| Payne | Charles | | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | West Palm beach florida | West Palm Beach Florida |
| Payne | Tamara | | Fraser PLC | West Virginia, Cabell County | Southern District Court of West Virginia, Huntington | Huntington, West Virginia | Beaver, West Virginia | Huntington, West Virginia |
| Payne | Diana | | Johnson Becker, PLLC | Upshur, WV | Northern.District of West Virginia, Elkins Division | Buckhannon, WV | Morgantown, WV | Buckhannon, WV |
| Payne | Aaron | | Matthews & Associates | Monongalia, WV | Northern District of West Virginia | Morgantown, WV | Morgantown, WV | Morgantown, WV |
| Payne | Robert | | Webster Vicknair MacLeod | IL - Clay | Southern District Court of Illinois, Benton Division | Flora, Illinois | Effingham, Illinois | Flora, Illinois |
| Peace | Christopher | | Fraser Law/HSGLaW | New York, Ulster County | Northern District of New York, Albany Division | Kerhonkson, New York | Hudson, New York | Kerhonkson, New York |
| Peace | Jessica | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Allegheny | District of New Jersey | Homestead, PA | Homestead, PA | Pittsburgh, PA |
| Pearce | James | | Johnson Becker, PLLC | McIntosh, OK | Eastern District of Oklahoma, Muskogee | Checotah, OK | Oklahoma City, OK | Checotah, OK |
| Pearce | Heather | | Levin Papantonio Rafferty | Oklahoma, Garfield County | Western District of Oklahoma Enid Division | Enid, Oklahoma | Enid, Oklahoma | Enid, Oklahoma |
| Pearl | Jamie | | Matthews & Associates | Solano, CA | Eastern District of California, Sacramento Division | Fairfield, CA | Redding, CA | Fairfield, CA |
| Pearsol | Eian | | Johnson Becker, PLLC | Indiana, PA | Western District of Pennsylvania, Johnstown Division | Clune, PA | Greensburg, PA | Clune, PA |
| Pearson | James | | Alex Davis Law PSC | Arizona, Yavapai | District of Arizona, Prescott Division | Prescott, Arizona | Prescott, Arizona | Prescott, Arizona |
| Pearson | Nicole | | Fibich Leebron Copeland Briggs | Cumberland County, ME | Maine District Court | Harrison, ME | Bridgton, ME | Harrison, ME |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pearson | Paula | Frazer PLC | North-Carolina, Cabarrus County | Middle District Court of North Carolina, Winston Salem | Kannapolis, North Carolina | Kannapolis, North Carolina | Kannapolis, North Carolina |
| Pearson | Laura | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | MO, Platte | Western District of Missouri (St Joseph) | Platte City, MO | Kansas City MO | Kansas City, Gladstone,  Platte City, MO |
| Pearson | Courtney | Wallace Miller | Pennsylvania, Luzerne County | United States District Court for the Middle District of Pennsylvania | Wilkes-Barre, Pennsylvania | Pennsylvania | Wilkes-Barre, Pennsylvania |
| Pease | Joseph | Flint Cooper | IL, Whiteside Co. | Central District of Illinois, Peoria Division | Fulton, IL | Moline, IL. | Fulton, IL. |
| Peaslee | Jody | Fibich Leebron Copeland Briggs | Franklin County, VT | Vermont District Court | Sheldon, VT | Saint Albans City, Vermont | Sheldon, Vermont |
| Peaso | Jenna | Andrews & Thornton, AAL, ALC | Montgomery County, OH | Eastern District of Virginia - Richmond Division | Centerville, OH | Centerville, OH | Centerville, OH |
| Pecikonis | Francis | Wallace Miller | Delaware County, Pennsylvania | Eastern District of Pennsylvania, Philadelphia Division | Glenolden, Pennsylvania | Feasterville-Trevose, Pennsylvania | Glenolden, Pennsylvania |
| Peck | William | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rockland,NY | Southern District of New York,White Plains Division | Airmont,NY | Airmont,NY | Airmont,NY |
| Peck | Jason | Wallace Miller | Lake County, Ohio | Northern District of Ohio, Eastern Division, Cleveland | Painesville, Ohio | Richmond Heights, Ohio | Richmond Heights, Ohio |
| Peckham | Kyle | Fibich Leebron Copeland Briggs | Los Angeles County, California | California Central District Court - Central Division | Van Nuys, California | Tarzana, California | Van Nuys, California |
| Pecman | Jessica | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Tarentum, PA | Pittsburgh, PA | Tarentum, PA |
| Pecorari | Adam | Flint Cooper | PA, Delaware Co. | Eastern District of Pennsylvania, Philadelphia Division | Garnet Valley, PA | Moorhantville, NJ | Garnet Valley, PA |
| Peeler | Caitlin | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | NC, Perquimans | Eastern District of North Carolina (Northern Division) | Hertford, NC | Gaston county NC, Lincoln county NC, Mecklenburg NC, Cleveland NC | Lincoln County NC, Gaston County NC |
| Peeples | Tatsianna | Johnson Becker, PLLC | Madison, GA | Middle District of Georgia, Athens Division | Comer, GA | Comer, GA | Comer, GA |
| Peeples | Joseph | Johnson Becker, PLLC | York, PA | Middle District of Pennsylvania, Harrisburg | Felton, PA | Towson, PA | Felton, PA |
| Pekar | Marina | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cuyahoga,OH | Northern District of Ohio,Eastern Division | Mayfield Heights,OH | Mayfield Heights,OH | Mayfield Heights,OH |
| Pelham | Kim | Flint Cooper | CO, Pueblo Co. | District of Colorado, Denver Division | Pueblo, CO | Colorado City, CO | Colorado City, CO |
| Pelicata | Daniel | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Pelkey | Desiree | Frazer PLC | New York, Essex County | Northern District Court of New York, Plattsburg | Lake Placid, New York | Lake Placid, New York | Lake Placid, New York |
| Pelkington | Brittany | Johnson Becker, PLLC | Allen, IN | Northern District of Indiana, Fort Wayne Division | Fort Wayne, IN | Fort Wayne, IN | Fort Wayne, IN |
| Pellerin | Scott | Webster Vicknair MacLeod | LA - Evangelina | Western District of Louisiana, Lafayette Division | Ville Platte, Louisiana | Ville Platte, Louisiana | Ville Platte, Louisiana |
| Pelletier | Jimmy | The Dolman Russo Firm | ME, Washington County | U.S. District Court for the District of ME | Eastport, ME | Augusta, ME | Augusta, ME |
| Pelter | Kelly | Fibich Leebron Copeland Briggs | Portage County, Ohio | Ohio Northern District Court  Akron Division | Mogadore, Ohio | Mantua, Ohio | Mogadore, Ohio |
| Pelter | Kelly | Wallace Miller | Portage County, Ohio | Northern District of Ohio, Eastern Division, Portage | Mogadore, Ohio | Mantua, Ohio | Streetsboro, Ohio; Kent, Ohio; Mogadore , Ohio |
| Pemberton | Grover | Fibich Leebron Copeland Briggs | Orange County, NY | New York Western District Court  Rochester Division | Port Jervis, NY | Middletown, New York | Port Jervis, New York |
| Pena | Amelia | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Pena | Cindy | Wallace Miller | California , Los Angeles County | United State District Court for the Central District of California; Western Division | South Gate, California | Torrance, California; Los Angeles, California | South Gate, California |

| Pena | Bobby | Webster Vicknair MacLeod | IL - Kane | Northern District of Illinois, Eastern Division | Saint Charles, Illinois | Saint Charles, Illinois | Saint Charles, Illinois |
|---|---|---|---|---|---|---|---|
| Pence | Erik | Andrews & Thornton, AAL, ALC | Wells County, IN | Eastern District of Virginia - Richmond Division | Bluffton, IN | Bluffton, IN | Bluffton, IN |
| Pendergrass | Jeffrey | Frazer PLC | North Carolina, Wake County | Eastern District Court of North Carolina, Raleigh | Raleigh, North Carolina | Henderson, North Carolina | Raleigh, North Carolina |
| Pendleton | Jacob | Andrews & Thornton, AAL, ALC | Salt Lake County, UT | Eastern District of Virginia - Richmond Division | Salt Lake City, UT | Salt Lake City, UT | Salt Lake City, UT |
| Pendry | Robin | Johnson Becker, PLLC | Utah, UT | District of Utah, Salt Lake City | Lehi, UT | Tooele, UT | Lehi, UT |
| Pendziwiatr | Charles | Webster Vicknair MacLeod | NY - Livingston | Western District of New York, Rochester Division | Geneseo, New York | Buffalo, New York | Geneseo, New York |
| Pennington | Ella | Fibich Leebron Copeland Briggs | Johnson County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Meally, Kentucky | Paintsville, Kentucky | Meally, Kentucky |
| Pennington | Kyle | Johnson Becker, PLLC | Sonoma, CA | Northern District of California, San Francisco | Santa Rosa, CA | Sebastopol, CA | Santa Rosa, CA |
| Pennington | Joi | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Wagoner | District of New Jersey | Tulsa, OK | tulsa , OK | tulsa , OK |
| Pennington | Dustin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Johnson,KY | Eastern District of Kentucky,Southern Division at Pikeville | Meally,KY | Meally,KY | Meally,KY |
| Pennington | Steven | Wallace Miller | Pennsylvania, York County | U.S. District Court for the Middle District of Pennsylvania | Stewartstown, Pennsylvania | Rosedale, Maryland | Stewartstown, Pennsylvania |
| Pennington | Dustin | Wallace Miller | Sebastian County, Arkansas | Western District of Arkansas, Fort Smith Division 2 | Fort Smith, Arkansas | Fort Smith, Arkansas | Fort Smith, Arkansas |
| Pennock | Sean | Webster Vicknair MacLeod | PA - Berks | Eastern District of Pennsylvania | Boyertown, Pennsylvania | Reading, Pennsylvania | Boyertown, Pennsylvania |
| Penta | Giuseppe | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Penton | Marby | Andrews & Thornton, AAL, ALC | Mobile County, AL | Eastern District of Virginia - Richmond Division | Mount Vernon, AL | Mount Vernon, AL | Mount Vernon, AL |
| Pepka | Adam | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Westminster, CA | Irvine, CA | Westminster, CA |
| Percy | Eamonn | Webster Vicknair MacLeod | MA - Berkshire | District of Massachusetts | North Adams, Massachusetts | North Adams, Massachusetts | North Adams, Massachusetts |
| Perdie | David | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Western District Court  Rochester Division | Coram, NY | Amherst, New York | Lockport, New York |
| Perea | Melissa | Johnson Becker, PLLC | Davis, UT | District of Utah, Salt Lake City | Layton, UT | Roy, UT | Layton, UT |
| Perea | Maya | The Dolman Russo Firm | Arizona, Maricopa County | U.S. District Court for the District of Arizona Phoenix Division | Phoenix, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Pereida | Darren | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Sherman Oaks, CA | Encino, CA | Sherman Oaks, CA |
| Pereira | Leslie | Fibich Leebron Copeland Briggs | Providence County, RI | Rhode Island District Court | East Providence, RI | Providence, Rhode Island | East Providence, Rhode Island |
| Pereira Brito | Darcy | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court  Eastern Division | Onset, MA | Stoughton, Massachusetts | Brockton, Massachusetts |
| Perez | Victor | Frazer PLC | New York, Queens County | Eastern District Court of New York, Brooklyn | Woodside, New York | Bronx, New York | Woodside, New York |
| Perez | Deana | Frazer PLC | New York, Oneida County | Northern District Court of New York, Utica | New Hartford, New York | Whitesboro, New Hartford, & Utica, New York | New Hartford, New York |
| Perez | Samuel | Frazer PLC | New York, Kings County | Eastern District Court of New York, Brooklyn | Brooklyn, New York | Brooklyn, New York | Brooklyn, New York |
| Perez | Emily | Matthews & Associates | Kern, CA | Eastern District of California, Fresno Division | Lancaster, CA | Long Beach, CA | Lancaster, CA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Perez | Manuel | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Caldwell | District of New Jersey | San Marcos, TX | Austin, TX | Austin, TX |
| Perez | Julio | | The Dolman Russo Firm | MI, Oakland County | U.S. District Court for the Eastern District of Michigan | Pontiac, MI | Pontiac, MI | Pontiac, MI |
| Perez | Alejandro | | Wallace Miller | California , San Diego County | United States District Court for the Southern District of California | San Diego, California | San Diego, California | San Diego, California |
| Perez | Maximo | | Wallace Miller | Connecticut, Fairfield County | U.S. District Court for the District of Connecticut | Trumbull, Connecticut | Ansonia, Connecticut; Bridgeport, Connecticut | Trumbull, Connecticut |
| Perin | Ashley | | Fibich Leebron Copeland Briggs | Butler County, Ohio | Ohio Southern District Court  Cincinnati Division | Hamilton, Ohio | Oxford, Ohio | Hamilton, Ohio |
| Perito | Shawn | | Fibich Leebron Copeland Briggs | Waldo County, ME | Maine District Court | Belfast, ME | Belfast, ME | Belfast, ME |
| Perkins | Jessica | | Alex Davis Law PSC | West Virginia, Kanawha | Southern District of West Virginia, Charleston Division | Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Perkins | Melanie | | Levin, Rojas, Camasar & Reck, LLC | MD, Calvert County | District of Maryland | Huntingtown, MD | Huntingtown, MD, FL & VA | Huntingtown, MD |
| Perkins | Touria | | Matthews & Associates | Hawaii, HI | District of Hawaii | Kealakekua, HI | Hartford, CT | Kealakekua, HI |
| Perkins | Benjamin | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Ross | District of New Jersey | Chillicothe, OH | Columbus, OH | Columbus, OH |
| Perkins | Maurice | | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Perlik | Carla | Dustin Kress | Schlichter Bogard, LLP | Mercer, PA | Western District of Pennsylvania - Erie | Fredonia, PA | Fredonia, PA; New York, NY; Greenville, PA | Fredonia, PA; New York, NY; Greenville, PA |
| Perlote | Tracy | | Andrews & Thornton, AAL, ALC | Philadelphia County, PA | Eastern District of Pennsylvania - Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Pernell | Steven | | Andrews & Thornton, AAL, ALC | Scioto County, OH | Eastern District of Virginia - Richmond Division | Portsmouth, OH | Portsmouth, OH | Portsmouth, OH |
| Perrier | Elijah | | Matthews & Associates | St. Charles, LA | Eastern District of Louisiana | Luling, LA | Metairie, LA | Luling, LA |
| Perrigㅡ Dunlap | Cameron | | Matthews & Associates | Johnson, KS | District of Kansas | Mission, KS | Granite City, MO | Mission, KS |
| Perrin | James | | The Dolman Russo Firm | MI, Saint Clair County County | U.S. District Court for the Eastern District of Michigan | Casco, MI | Algonac, MI | Algonac, MI |
| Perruzzi | Megan | | Frazer Law/HSGLaW | Ohio, Mahoning County | Northern District of Ohio, Western Division, Youngstown | Youngstown, Ohio | Youngstown, Ohio | Youngstown, Ohio |
| Perry | Leah | | Fibich Leebron Copeland Briggs | Clarion County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Strattanville, Pennsylvania | Clarion, Pennsylvania | Clarion, Pennsylvania |
| Perry | Vincent | | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Everett, MA | Myrtle Beach, South Carolina | Myrtle Beach, South Carolina |
| Perry | Rhonda | | Johnson Becker, PLLC | Pickens, AL | Northern District of Alabama, Western Division | Gordo, AL | Birmingham, AL | Gordo, AL |
| Perry | Seth | | Matthews & Associates | Gilmer, GA | Northern District of Georgia, Gainesville Division | Talking Rock, GA | Marietta, GA | Talking Rock, GA |
| Perry | Lester | | Matthews & Associates | Wayne, WV | Southern District of West Virginia | Wayne, WV | Huntington, WV | Wayne, WV |
| Perry | Jessica | Brian Perry | Shaiti & Company PLLC | OK, Tulsa County | N.D. OK, Tulsa Divison | Tulsa, OK | Owasso, OK; Tulsa, OK | Tulsa, OK |
| Perry | Sheleena | | Wallace Miller | Connecticut, New London County | U.S. District Court for the District of Connecticut | Groton, Connecticut | New London, Connecticut | Groton, Connecticut |
| Perry | Justin | | Wallace Miller | Indiana, Johnson County | U.S. District Court for the Southern District of Indiana, Indianapolis Division | Whiteland, Indiana | Indianapolis, Indiana | Whiteland, Indiana |
| Perry | Samantha | | Webster Vicknair MacLeod | WV - Wayne | Southern District of West Virginia | Genoa, West Virginia | Wayne/ Scott Depot, West Virginia | Genoa, West Virginia |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Perry Sr. | Ronald | Wallace Miller | Providence County, Rhode Island | District of Rhode Island | Providence, Rhode Island | Warwick, Rhode Island; West Warwick, Rhode Island | Warwick, Rhode Island; West Warwick, Rhode Island |
| Perryman | Kacie | Fibich Leebron Copeland Briggs | Yellowstone County, MT | Montana District Court | Billings, MT | Walterboro, South Carolina | Walterboro, South Carolina |
| Persinger | Kermit | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marshall,WV | Northern District of West Virginia,Wheeling Division | Moundsville,WV | Moundsville,WV | Moundsville,WV |
| Pertee | Maranda | Johnson Becker, PLLC | Wayne, WV | Southern District of West Virginia, Huntington Division | Fort Gay, WV | Huntington, WV | Fort Gay, WV |
| Pertolanitz | Samantha | Johnson Becker, PLLC | Yavapai, AZ | District of Arizona, Prescott Division | Chino Valley, AZ | Prescott, AZ | Chino Valley, AZ |
| Pertuit | Kevin | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Harvey, LA | Gretna, LA | Harvey, LA |
| Pertuset | Justin | Johnson Becker, PLLC | Madison, OH | Southern District of Ohio, Eastern Division | London, OH | Columbus, OH | London, OH |
| Petelle | Ryan | Frazer Law/HSGLaW | Connecticut, Lichtfield County | District of New Jersey, Newark Division | Terryville, Connecticut | Waterbury, Connecticut; Middlebury, Connecticut | Waterbury, Connecticut; Middlebury, Connecticut, Terryville, Connecticut |
| Peterman | Shannon | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Henry | District of New Jersey | Dothan, AL | Dothan, AL | Dothan, AL |
| Peterman | Shawna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sangamon,IL | Central District of Illinois,Springfield Division | Springfield,IL | Springfield,IL | Springfield,IL |
| Peters | Garee | Frazer PLC | New York, Erie County | Western Disctrict Court of New York, Buffalo | East Aurora, New York | Williamsville, New York | East Aurora, New York |
| Peters | Bryan | Wallace Miller | Indiana, Marion County | U.S. District Court for the Southern District of Indiana, Indianapolis | Elwood, Indiana | Indianapolis, Indiana | Elwood, Indiana |
| Peters | Anthony | Wallace Miller | Pennsylvania, Erie County | U.S. District Court for the Western District of Pennsylvania | Albion, Pennsylvania | Pittsburgh, Pennsylvania; Meadville, Pennsylvania | Albion, Pennsylvania |
| Peters | Mollie | Webster Vicknair MacLeod | MA - Franklin | District of Massachusetts | Greenfield, Massachusetts | Greenfield, Massachusetts | Greenfield, Massachusetts |
| Petersen | Eric | Hammers Law Firm | Contra Costa County, California | Northern District of California - Oakland, California | Clayton, California | Walnut Creek, California; Richmond, California | Clayton, California; Walnut Creek, California; Richmond, California |
| Petersen | Samantha | Johnson Becker, PLLC | Sarpy, NE | District of Nebraska, Omaha | Bellevue, NE | Omaha, NE | Bellevue, NE |
| Petersen | Christy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Muhlenberg,KY | Western District of Kentucky,Owensboro Division | Central City,KY | Central City,KY | Central City,KY |
| Peterson | Eric | Andrews & Thornton, AAL, ALC | Somerset County, PA | Eastern District of Virginia - Richmond Division | Stoystown, PA | Stoystown, PA | Stoystown, PA |
| Peterson | Kristi | Andrews & Thornton, AAL, ALC | Grady County, GA | Eastern District of Virginia - Richmond Division | Cairo, GA | Cairo, GA | Cairo, GA |
| Peterson | Ryan | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court  Eastern Division | New Bedford, MA | New Bedford, Massachusetts | New Bedford, Massachusetts |
| Peterson | Mark | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Sunrise, FL | Hollywood Florida | Hollywood Florida |
| Peterson | Dustin | Frazer PLC | Wisconsin, Rock County | Western District Court of Wisconsin, Madison | Janesville, Wisconsin | Janesville, Wisconsin | Janesville, Wisconsin |
| Peterson | Heather | The Dolman Russo Firm | MI, Houghton County | US District Court of Michigan - W Division | Hancock, MI | Houghton, MI | Lowell, MI |
| Peterson | Adam | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Phoenix, Arizona | Phoenix, Arizona | Phoenix, Arizona |
| Peterson | Brenda | Wallace Miller | Connecticut, Hartford County | United States District Court for the District of Connecticut | Hartford, Connecticut | Hartford, Connecticut | Hartford, Connecticut |
| Peterson | Hailey | Wallace Miller | Indiana, Porter County | US District Court for the Northern District of Indiana; Hammond Division | Valparaiso, Indiana | Crown Point, Indiana | Crown Point, Indiana |
| Peterson | Lisa | Webster Vicknair MacLeod | NY - Westchester | Southern District of New York, Utica Division | Yonkers, New York | Yonkers, New York | Yonkers, New York |

| Peterson | John | Robert Peirce & Associates | Ashtabula County, OH | Northern District of Ohio | Ashtabula, OH | Holland, OH | Ashtabula, OH |
| Peterson | Lauren | Robert Peirce & Associates | Delaware County, PA | Eastern District of Pennsylvania | Essington, PA | Philadelphia, PA | Ridley, PA |
| Peterson | Tiffany | Robert Peirce & Associates | Gwinnett County, GA | Northern District of Georgia | Duluth, GA | Atlanta, GA | Duluth, GA |
| Peth | Anthony | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Peticca | Brittany | Wallace Miller | Pennsylvania, Delaware County | U.S. District Court for the Eastern District of Pennsylvania | Brookhaven, Pennsylvania | Philadelphia, Pennsylvania; Collingdale, Pennsylvania | Brookhaven, Pennsylvania |
| Petka | Christopher | Johnson Becker, PLLC | San Diego, CA | Southern District of California, San Diego | San Diego, CA | Hillcrest, CA | San Diego, CA |
| Petko | Christopher | Webster Vicknair MacLeod | SC - Charleston | District of South Carolina | Charleston, South Carolina | Charleston, South Carolina | Charleston, South Carolina |
| Petrasek | Pamela | Hammers Law Firm | Will County, Illinois | Northern District of Illinois - Chicago, Illinois | Joliet, Illinois | Naperville, Illinois | Joliet, Illinois |
| Petrie | Tina | Matthews & Associates | Summit, OH | Northern District of Ohio, Eastern Division | Cuyahoga Falls, OH | Akron, OH | Cuyahoga Falls, OH |
| Petro | Kris | Andrews & Thornton, AAL, ALC | Salt Lake County, UT | Eastern District of Virginia - Richmond Division | Bluffville, UT | Bluffville, UT | Bluffville, UT |
| Petroff | Jason | Webster Vicknair MacLeod | WV - Raleigh | Southern District of West Virginia | Rock Creek, West Virginia | Chapmanville/ Logan/ Beckley/ Charleston, West Virginia | Rock Creek, West Virginia |
| Petroulas | Alexander | Fibich Leebron Copeland Briggs | Franklin County, MA | Massachusetts Judicial District Court  Western Division | Turners Falls, MA | Orange, Massachusetts | Greenfield, Massachusetts |
| Petry | Holly | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky,Southern Division at Pikeville | Prestonsburg,KY | Prestonsburg,KY | Prestonsburg,KY |
| Petschl | Travis | Johnson Becker, PLLC | Ramsey, MN | District of Minnesota, St Paul | Little Canada, MN | Minneapolis, MN | Little Canada, MN |
| Pettifer | Dominic | Matthews & Associates | Contra Costa, CA | Northern District of California, Oakland Division | Concord, CA | Walnut Creek, CA | Concord, CA |
| Pettis | Christopher | Fibich Leebron Copeland Briggs | Gallatin County, MT | Montana District Court  Butte Division | Big Sky, MT | New York, New York | Brooklyn, New York |
| Petty | Melissa | Wallace Miller | Pennsylvania, Allegheny County | US District  Court for the Western District of Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Pettyjohn | Kristina L | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,KY | Eastern District of Kentucky,Central Division at Lexington | Lexington,KY | Lexington,KY | Lexington,KY |
| Peyer | Will | Wallace Miller | Georgia, Clarke County | US District Court for the Middle District of Georgia | Athens, Georgia | Brunswick, Georgia; Chicago, Illinois | Athens, Georgia; Illinois |
| Pfahl | Brendan | Webster Vicknair MacLeod | WA - King | Western District of Washington | Renton, Washington | Renton, Washington | Renton, Washington |
| Pfeifer | David | Matthews & Associates | Bourbon, KY | Eastern District of Kentucky, Lexington Division | Paris, KY | Richmond, KY | Paris, KY |
| Pfeil | Jessica | Matthews & Associates | Schuylkill, PA | Middle District of Pennsylvania | Pottsville, PA | Pottsville, PA | Pottsville, PA |
| Pham | Anna | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Upper Darby, PA | Philadelphia, PA |
| Pharies | Lori | Andrews & Thornton, AAL, ALC | Butte County, CA | Eastern District of Virginia - Richmond Division | Forbes Town, CA | Forbes Town, CA | Forbes Town, CA |
| Pharr | Melissa | Matthews & Associates | Matanuska-Susitna Borough, AK | District of Alaska | Wasilla, AK | Wasilla, AK | Wasilla, AK |
| Phelan | Christopher | Andrews & Thornton, AAL, ALC | Northumberland County, PA | Eastern District of Virginia - Richmond Division | Mount Carmel, PA | Mount Carmel, PA | Mount Carmel, PA |
| Philbrick | Rebecca | Fibich Leebron Copeland Briggs | Norfolk County, MA | Massachusetts Judicial District Court  Eastern Division | Franklin, MA | Jamaica Plain, Massachusetts | Jamaica Plain, Massachusetts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Philbrook | Monica | D. Miller & Associates PLLC | Oregon, Lane | USDC - D. Oregon, Eugene Division | Eugene, OR | Eugene, OR | Eugene, OR |
| Phillips | Christie | Fibich Leebron Copeland Briggs | Weld County, Colorado | Colorado District Court | Greeley, Colorado | Greeley, Colorado | Greeley, Colorado |
| Phillips | Misty | Fibich Leebron Copeland Briggs | Raleigh County, West Virginia | West Virginia Southern District Court  Beckley Division | Beckley, West Virginia | Beckley, West Virginia | Beckley, West Virginia |
| Phillips | Jordan | Fibich Leebron Copeland Briggs | Mercer County, West Virginia | West Virginia Southern District Court  Bluefield Division | Princeton, West Virginia | Princeton, West Virginia | Princeton, West Virginia |
| Phillips | Paul | Fibich Leebron Copeland Briggs | Allegany County, NY | New York Northern District Court  Albany Division | Cuba, NY | North Collins, New York | Cuba, New York |
| Phillips | Rebecca | Frazer Law/HSGLaW | Florida, Pinellas County | Middle District of Florida, Tampa Division | St. Petersburg, Florida | New Port Richy, Florida | St. Petersburg, Florida |
| Phillips | Stephen | Frazer PLC | Texas, Bowie | Eastern District Court of Texas, Texarkana | New Boston, Texas | New Boston, Texas | New Boston, Texas |
| Phillips | Barry | Frazer PLC | North Carolina, Buncombe County | Western District Court of North Carolina, Asheville | Candler, North Carolina | Asheville, North Carolina | Candler, North Carolina |
| Phillips | Brianna | Johnson Becker, PLLC | Glenn, CA | Eastern District of California, Sacramento Division | Orland, CA | Chico, CA | Orland, CA |
| Phillips | Jaime | Johnson Becker, PLLC | Los Angeles, CA | Central District of California, Western Division | Glendora, CA | Whittier, CA | Glendora, CA |
| Phillips | Paul | Johnson Becker, PLLC | Hancock, IN | Southern District of Indiana, Indianapolis Division | Greenfield, IN | Indianapolis, IN | Greenfield, IN |
| Phillips | Brenda | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Phillips | Nicole | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Phillips | Brenda | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Columbus, OH | Columbus, OH | Columbus, OH |
| Phillips | Jaime | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Glendora, California | Whittier, California | Glendora, California |
| Phillips | Billy | Wallace Miller | Ohio, Lucas County | U.S. District Court for the Northern District of Ohio, Western Division | Holland, Ohio | Toledo, Ohio | Holland, Ohio |
| Phillips | Kelsha | Wallace Miller | Ohio, Hamilton County | U.S. District Court for the Southern District of Ohio, Eastern Division | Harrison, Ohio | Lawrenceburg, Indiana; Cincinnati, Ohio; Aurora, Indiana | Harrison, Ohio |
| Phillips | Theresa | Wallace Miller | Ohio, Vinton County | U.S. District Court for the Southern District of Ohio, Eastern Division | Wilkesville, Ohio | Columbus, Ohio; Jackson, Ohio; Gallipolis, Ohio | Wilkesville, Ohio |
| Phillips | Heather | Wallace Miller | Utah, Salt Lake County | United States District Court for the District of Utah | Salt Lake City, Utah | Salt Lake City, Utah | Salt Lake City, Utah |
| Phillips | Chris | Webster Vicknair MacLeod | KY - Letcher | Eastern District of Kentucky, Pikeville Division | Jenkins, Kentucky | Pound, Virginia | Jenkins, Kentucky |
| Phillips | Sean | Webster Vicknair MacLeod | NC - Jackson | Western District of North Carolina, Bryson Division | Sylva, North Carolina | Sylva, North Carolina | Sylva, North Carolina |
| Phillips | Kristen | Robert Peirce & Associates | Tallapoosa County, AL | Northern District of Alabama | Alexander City, AL | Dadeville, AL | Alexander City, AL |
| Phinney | Billy C R | Peiffer Wolf Carr Kane Conway & Wise, LLP | Livingston,LA | Middle District of Louisiana | Walker,LA | Walker,LA | Walker,LA |
| Phinney | Ron | D. Miller & Associates PLLC | Colorado, Denver | USDC - D. Colorado | Denver, CO | Denver, CO | Denver, CO |
| Phister | Alana | Forman Law Offices, P.A. | PA, Philadelphia County | United States District Court for the Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia PA |
| Phonepaseuth | Phonexay | Fibich Leebron Copeland Briggs | Shasta County, California | California Eastern District Court  Sacramento Division | Redding, California | Redding, California | Redding, California |
| Piazza | Nicholas | Fibich Leebron Copeland Briggs | Erie County, NY | New York Western District Court  Rochester Division | Buffalo, NY | Buffalo, New York | Buffalo, New York |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Picht | Corey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lake,FL | Middle District of Florida,Ocala Division | Tavares,FL | Tavares,FL | Tavares,FL |
| Pickard | Jacquelyn | Fibich Leebron Copeland Briggs | Saratoga County, NY | New York Western District Court  Rochester Division | Clifton Park, NY | Brooklyn, New York | Bronx, New York |
| Pickens | Kirk | Andrews & Thornton, AAL, ALC | Union County, OR | Eastern District of Virginia - Richmond Division | La Grande, OR | La Grande, OR | La Grande, OR |
| Pickering | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Hancock | District of New Jersey | New Cumberland, WV | Weirton, WV | New Cumberland, WV |
| Pickett | Karen | Robert Peirce & Associates | Delaware County, PA | Eastern District of Pennsylvania | Prospect Park, PA | Ridley, PA, Sharon Hill, PA, Prospect Park, PA, Philadelphia, PA, Norwood, PA | Norwood, PA, Bensalem, PA, and South Hampton, PA |
| Picklesimer | Todd | Andrews & Thornton, AAL, ALC | Richland County, OH | Eastern District of Virginia - Richmond Division | Shelby, OH | Shelby, OH | Shelby, OH |
| Picone | Nathen | Andrews & Thornton, AAL, ALC | Northampton County, PA | Eastern District of Pennsylvania - Allentown Division | Bethleham, PA | Bethleham, PA | Bethleham, PA |
| Pierce | Justin | Fibich Leebron Copeland Briggs | Wayne County, NY | New York Western District Court  Rochester Division | Clyde, NY | Lyons, New York | Ithica, New York |
| Pierce | Danny | Frazer PLC | Florida, Volusia County | Middle District of Florida, Orlando | DeLand, Florida | DeLand, Florida | DeLand, Florida |
| Pierce | Lisa | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Culver City, CA | Palm Springs, CA | Culver City, CA |
| Pierce | Todd | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Tuscaloosa | District of New Jersey | Woodstock, AL | Tuscaloosa , AL | Woodstock, AL |
| Pierce | Patrick | Peiffer Wolf Carr Kane Conway & Wise, LLP | Manatee,FL | Middle District of Florida,Tampa Division | Lakewood Ranch,FL | Lakewood Ranch,FL | Lakewood Ranch,FL |
| Pierson-Granger | Ashley | Fibich Leebron Copeland Briggs | Jefferson County, NY | New York Eastern District Court  Brooklyn Division | Watertown, NY | Watertown, New York | Watertown, New York |
| Pietrabone | Jarl | Johnson Becker, PLLC | Berks, PA | Eastern District of Pennsylvania, Allentown | Reading, PA | Reading, PA | Reading, PA |
| Pietrzak | Todd | The Dolman Russo Firm | MI, Saint Clair County | US District Court of Michigan - E Division | Port Huron, MI | Port Huron, MI | Port Huron, MI |
| Pietrzyk | Cathleen | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Allegheny | District of New Jersey | Monroeville, PA | Monroeville, PA, Cleveland, OH | Monroeville, PA, Cleveland, OH |
| Pifko | William | Matthews & Associates | Wood, WV | Southern District of West Virginia | Parkersburg, WV | Parkersburg, WV | Parkersburg, WV |
| Piggott | Gerald | Wallace Miller | West Virginia, Wood County | U.S. District Court for the Southern District of West Virginia | Waverly, West Virginia | West Virginia | Waverly, West Virginia |
| Pike | Joshua | Matthews & Associates | Bartow, GA | Northern District of Georgia, Rome Division | Acworth, GA | Alpharetta, GA | Acworth, GA |
| Pike | Todd | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Mesa,AZ | Mesa,AZ | Mesa,AZ |
| Pilenza | Steven | Frazer PLC | New York, Oneida County | Northern District Court of New York, Utica | Utica, New York | Beacon, New York | Utica, New York |
| Pilos | Christopher | Hammers Law Firm | Manatee County, Florida | Middle District of Florida - Tampa, Florida | Bradenton, Florida | Bradenton, Florida | Bradenton, Florida |
| Pimental | Arthur | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | West Palm Beach Florida | West Palm Beach Florida |
| Pimentel | Raymond | Webster Vicknair MacLeod | NY - Queens | Eastern District of New York, Southwestern Division | Astoria, New York | Santa Monica, California | Astoria, New York |
| Pinell | Julie | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Holland, OH | Toledo, OH |
| Pinkerman | Nicole | SOMMERS SCHWARTZ | OH-Montgomery | USDC-Southern District of Ohio | Portsmouth, OH | Portsmouth, OH | Portsmouth, OH |
| Pinson | Benny | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Tarrant | District of New Jersey | Azle, TX | Fort Worth, TX | Fort Worth, TX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Piper | William | Matthews & Associates | Catoosa, GA | Northern District of Georgia, Rome Division | Tunnel Hill, GA | Lake Worth, FL | Tunnel Hill, GA |
| Piper | William | Peiffer Wolf Carr Kane Conway & Wise, LLP | Forsyth,GA | Northern District of Georgia,Gainesville Division | Cumming,GA | Cumming,GA | Cumming,GA |
| Piquette | Kelly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oklahoma,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Pauls Valley and Shawnee Division | Oklahoma City,OK | Oklahoma City,OK | Oklahoma City,OK |
| Pirigyi | Andrew | Johnson Becker, PLLC | Trumbull, OH | Northern District of Ohio, Eastern Division | Warren, OH | Warren, OH | Warren, OH |
| Pirkle | Jennifer | Fibich Leebron Copeland Briggs | Carroll County | Georgia Northern District Court  Newman Division | Villa Rica, Georgia | Smyrna, Georgia | Lithia Springs, Georgia |
| Piro | Jason | Robert Peirce & Associates | Los Angeles County, CA | Central District of California | Lomita, CA | Palmdale, CA | Lomita, CA |
| Piro | Zachary | Webster Vicknair MacLeod | OH - Franklin | Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Piscitello-Prentice | Kristen | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Pompano Beach, FL. | Orangeburg, NY | Orangeburg, NY |
| Pistorius | Frederick | Johnson Becker, PLLC | Lawrence, PA | Western District of Pennsylvania, Pittsburgh Division | Edinburg, PA | Hermitage, PA | Edinburg, PA |
| Pitcher | Joshua | Frazer PLC | Michigan, Missaukee County | Western District Court of Michigan, Grand Rapids | Falmouth, Michigan | Bay City, Michigan; | Falmouth, Michigan |
| Pitman | Tiffiney | Johnson Becker, PLLC | Clay, FL | Middle District of Florida, Jacksonville Division | Middleburg, FL | Jacksonville, FL. | Middleburg, FL. |
| Pittman | Teresa | Andrews & Thornton, AAL, ALC | Monroe County, OH | Eastern District of Virginia - Richmond Division | Woodsfield, OH | Woodsfield, OH | Woodsfield, OH |
| Pittman | Uvie | Frazer Law/HSGLaW | Mississippi, Harrison County | Southern District Court of Mississippi, Gulfport | Saucier, Mississippi | D'Iberville, Mississippi | Saucier, Mississippi |
| Pitts | Michael | Flint Cooper | WV, Cabell Co. | Southern District of West Virginia, Huntington Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Pixley | Jason | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Montgomery | District of New Jersey | Conroe, TX | Conroe, TX | Conroe, TX |
| Placencio | Marlem | Robert Peirce & Associates | Jim Wells County, TX | Southern District of Texas | Alice, TX | Corpus Christi, TX | Alice, TX |
| Plaisted | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Stephens,GA | Northern District of Georgia,Gainesville Division | Toccoa,GA | Toccoa,GA | Toccoa,GA |
| Plasencia | Annette | Fibich Leebron Copeland Briggs | Ventura County, California | California Central District Court  Western Division | Oxnard, California | Ventura, California | Oxnard, California |
| Plasencia | Edgar | Hammers Law Firm | York County, Pennsylvania | Middle District of Pennsylvania - Harrisburg, Pennsylvania | Manchester, Pennsylvania | York, Pennsylvania | Manchester, Pennsylvania |
| Pletcher | Elizabeth | Johnson Becker, PLLC | Blair, PA | Western District of Pennsylvania, Johnstown Division | Altoona, PA | Altoona, PA | Altoona, PA |
| Pluskis | Tiffany | Fibich Leebron Copeland Briggs | Suffolk County, NY | New York Eastern District Court  Brooklyn Division | Coram, NY | Port Jefferson Station, New York | Lake Grove, New York |
| Plinto | Albert | Schlichter Bogard, LLP | Columbia, PA | Middle District of Pennsylvania - Wilkes Barre | Bloomsburg, PA | Bloomsburg, PA; New York, NY | Bloomsburg, PA; New York, NY |
| Plouse | Roger | Flint Cooper | PA, Bradford Co. | Middle District of Pennsylvania, Scranton Division | Sayre, PA | Elmira, NY | Sayre, PA |
| Plumley | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Summers,WV | Southern District of West Virginia,Beckley Division | Hinton,WV | Hinton,WV | Hinton,WV |
| Plumley | Kelli | Peiffer Wolf Carr Kane Conway & Wise, LLP | Summers,WV | Southern District of West Virginia,Beckley Division | Hinton,WV | Hinton,WV | Hinton,WV |
| Plummer | Frank | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Erie | District of New Jersey | Buffalo, NY | Kenmore, NY | Buffalo, NY |
| Plyler | Brittany | Johnson Becker, PLLC | Chesterfield, SC | Western District of North Carolina, Charlotte | Pageland, SC | Monroe, NC | Monroe, NC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pochepan | Jessica | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Niagara | District of New Jersey | Niagara Falls, NY | Niagara Falls, NY | Niagara Falls, NY |
| Pohlmann | David | Webster Vicknair MacLeod | SC - Aiken | District of South Carolina | Aiken, South Carolina | Augusta, Georgia | Augusta, Georgia |
| Poindexter | Ryan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,IL | Southern District of Illinois,East St. Louis Division | Granite City,IL | Granite City,IL | Granite City,IL |
| Polen | Jason | Frazer Law/HSGLaW | Ohio, Jefferson County | Southern District of Ohio, Columbus Division | Rayland, Ohio | Steubenville, Ohio, Washington, Pennsylvania | Rayland, Ohio |
| Polge | Julien | Fibich Leebron Copeland Briggs | Oswego County, NY | New York Eastern District Court  Brooklyn Division | Oswego, NY | Liverpool, New York | Syracuse, New York |
| Polizino | Joseph | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Poling | Bethaney | Andrews & Thornton, AAL, ALC | Preston County, WV | Eastern District of Virginia - Richmond Division | Masontown, WV | Masontown, WV | Masontown, WV |
| Poling | Sara | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Randolph | District of New Jersey | Elkins, WV | Elkins, WV, Pittsburg, PA, Bethesda, VA | Elkins, WV |
| Politis | Christopher | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Billerica, MA | Watertown, Massachusetts | Waltham, Massachusetts |
| Polito | Steven | Wallace Miller | Colorado, Weld County | US District Court for the District of Colorado | Severance, Colorado | Carlsbad, New Mexico; Fort Collins, Colorado; Loveland, Colorado; Greeley, Colorado | Severance, Colorado |
| Pollak | David | Peiffer Wolf Carr Kane Conway & Wise, LLP | Craven,NC | Eastern District of North Carolina,Eastern Division | New Bern,NC | New Bern,NC | New Bern,NC |
| Polovina | Christopher | Flint Cooper | CA, Orange Co. | Central District of California, Los Angeles Division | Newport Beach, CA | Newport Beach, CA | Newport Beach, CA |
| Polston | Tyge | Matthews & Associates | Jefferson, CO | District of Colorado | Arvada, CO | Lakewood, CO | Arvada, CO |
| Ponatoski | Donald | Webster Vicknair MacLeod | PA - Northumberland | Middle District of Pennsylvania | Shamokin, Pennsylvania | Ashland, Pennsylvania | Shamokin, Pennsylvania |
| Pond | Ben | Frazer PLC | Utah, Salt Lake County | District Court of Utah, Salt Lake City | Cottonwood Heights, Utah | Salt Lake City, Utah | Cottonwood Heights, Utah |
| Pondillo | Shawn | Johnson Becker, PLLC | Albany, NY | Northern District of New York, Albany | Albany, NY | Albany, NY | Albany, NY |
| Pool | Ashley | Webster Vicknair MacLeod | CA - Shasta | Eastern District of California, Sacramento Division | Shasta Lake, California | Redding, California | Shasta Lake, California |
| Poole | Anne | Wallace Miller | Charleston County, South Carolina | District of South Carolina, Charleston Division | Mount Pleasant, South Carolina | North Charleston, South Carolina | Mount Pleasant, South Carolina; Charleston, South Carolina; North Charleston, South Carolina |
| Popal | Rahmatullah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Nassau,NY | Eastern District of New York,Central Islip Division | Westbury,NY | Westbury,NY | Westbury,NY |
| Pope | Michael | Frazer PLC | Indiana, Henry County | Southern District Court of Indiana, Indianapolis | Springport, Indiana | New Castle, Indiana; Greenfield, Indiana | Springport, Indiana |
| Popielewski | Ashley | Matthews & Associates | Jersey, IL | Southern District of Illinois, East St. Louis Division | Godfrey, IL | St. Louis, MO | Godfrey, IL |
| Popovich | Felisha | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Lucas | District of New Jersey | Toledo, OH | Toledo , OH | Toledo , OH |
| Poro | Sabrina | Wallace Miller | Rutland County, Vermont | District of Vermont, Southwestern Division | Florence, Vermont | Rutland, Vermont | Rutland, Vermont; Florence, Vermont |
| Porter | David | Johnson Becker, PLLC | Otsego, NY | Northern District of New York, Utica | Morris, NY | Sidney, NY | Morris, NY |
| Porter | Moniek | Peiffer Wolf Carr Kane Conway & Wise, LLP | Modoc,CA | Eastern District of California,Sacramento and Redding Division | Alturas,CA | Alturas,CA | Alturas,CA |
| Porter | Brandi | Webster Vicknair MacLeod | OH - Lawrence | Southern District of Ohio, Western Division | South Point, Ohio | Ashland, Kentucky | South Point, Ohio |
| Portie | Larnissa | Matthews & Associates | Acadia, LA | Western District of Louisiana, Lafayette Division | Jennings, LA | Jennings, LA | Jennings, LA |

| Possinger | Denise | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Bristol, PA | Bristol, PA and Levittown, PA |
| Post | Megan | Fibich Leebron Copeland Briggs | Lackawanna County, Pennsylvania | Pennsylvania Middle District Court | Olyphant, Pennsylvania | Olyphant, Pennsylvania | Olyphant, Pennsylvania |
| Postalwait | Jamie | Fibich Leebron Copeland Briggs | Nicholas County, West Virginia | West Virginia Southern District Court   Charleston Division | Craigsville, West Virginia | Cranberry Township, Pennsylvania | Craigsville, West Virginia |
| Postalwait | Tina | Levin, Rojas, Camassar & Reck, LLC | Kanawha, WV | Southern District of West Virginia | Charleston, WV | Nitro, WV | Charleston, WV |
| Postiglione | Dennis | Wallace Miller | Pennsylvania, Philadelphia County | United States District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Poston | Jonathan | Johnson Becker, PLLC | Martin, NC | Eastern District of North Carolina, Eastern Division | Williamston, NC | Greenville, NC | Williamston, NC |
| Potenzieri | Nicholas | Forman Law Offices, P.A. | WI, Marinette County | United States District Court for the Eastern District of Wisconsin, Green Bay Division | Marinette, WI | Redbank, NJ West Palm Beach, FL Marinette, WI | Redbank, NJ, West Palm Beach, FL, Marinette, WI |
| Pott | Brittany | Forman Law Offices, P.A. | AZ, Yavapai County | United States District Court for the District of Arizona, Prescott Division | Prescott, AZ | Boynton Beach Florida | Boynton Beach Florida |
| Potter | Jessica | Fibich Leebron Copeland Briggs | San Francisco County, California | California Northern District Court   San Francisco Division | San Francisco, California | Mount Shasta, California | San Francisco, California |
| Potter | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Jenks | District of New Jersey | Marienville, PA | Clarion, PA | Marienville, PA |
| Potter | Audie | Webster Vicknair MacLeod | NV - Clark | District of Nevada | Las Vegas, Nevada | Jackson, Michigan | Las Vegas, Nevada |
| Poturich | Brandy | Johnson Becker, PLLC | Baker, FL | Middle District of Florida, Jacksonville Division | Sanderson, FL | Lake City, FL | Sanderson, FL |
| Poulin | Peter | Frazer Law/HSGLaW | Connecticut, Hartford County | District of Connecticut, Hartford Division | Manchester, Connecticut | Manchester, Connecticut | Manchester, Connecticut |
| Pouliot | Jill | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Martin,LA | Western District of Louisiana,Lafayette Division | Saint Martinville,LA | Saint Martinville,LA | Saint Martinville,LA |
| Poulos | James | Wallace Miller | Philadelphia County , Pennsylvania | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Newtown Square, Pennsylvania; Broomall, Pennsylvania | Newtown Square, Pennsylvania; Broomall, Pennsylvania |
| Poweroms | Jeffrey | Johnson Becker, PLLC | Lackawanna, PA | Middle District of Pennsylvania, Scranton | Scranton, PA | Scranton, PA | Scranton, PA |
| Povio | Aaron | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego Division | Fallbrook, CA | Fallbrook, CA | Fallbrook, CA |
| Powell | Justin | Andrews & Thornton, AAL, ALC | McPherson County, KS | Eastern District of Virginia - Richmond Division | McPherson, KS | McPherson, KS | McPherson, KS |
| Powell | Carl | Johnson Becker, PLLC | Whitfield, GA | Northern District of Illinois, Eastern Division | Dalton, GA | Greenville, GA | Dalton, GA |
| Powell | Martha | Johnson Becker, PLLC | Washington, AL | Southern District of Alabama, Middle Division | Saint Stephens, AL | Mobile, AL | Saint Stephens, AL |
| Powell | Spencer | Johnson Becker, PLLC | Polk, AR | Western District of Arkansas, Fort Smith Division | Mena, AR | Mena, AR | Mena, AR |
| Powell | Tina | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Grove City, OH | Portland, ME | Grove City, OH |
| Powell | Karlyn | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Chester, PA | Costa Mesa, CA | Chester, PA |
| Powell | Kim | Webster Vicknair MacLeod | PA - Lycoming | Middle District of Pennsylvania | Williamsport, Pennsylvania | Johnson City, Pennsylvania | Williamsport, Pennsylvania |
| Powell | Alex | Webster Vicknair MacLeod | WA - King | Western District of Washington | Federal Way, Washington | Auburn, Washington | Federal Way, Washington |
| Powers | Stephanie | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court   Central Division | Shrewsbury, MA | Worcester, Massachusetts | Shrewsbury, Massachusetts |
| Powers | John C. | Flint Cooper | WV, Raleigh Co. | Southern District of West Virginia, Beckley Division | Glen Daniel, WV | Beckley, WV | Glen Daniel, WV |

| Powers | Katherine | Matthews & Associates | Campbell, KY | Eastern District of Kentucky, Covington Division | Bellevue, KY | Supply, NC | Bellevue, KY |
|---|---|---|---|---|---|---|---|
| Powers | Heather | Webster Vicknair MacLeod | MA - Suffolk | District of Massachusetts | South Boston, Massachusetts | South Boston/ Dorchester, Massachusetts | South Boston, Massachusetts |
| Poynter | Bobby | Peiffer Wolf Carr Kane Conway & Wise, LLP | Whitley,KY | Eastern District of Kentucky,Southern Division at London | Williamsburg,KY | Williamsburg,KY | Williamsburg,KY |
| Prado | Andrew | Andrews & Thornton, AAL, ALC | McHenry County, IL. | Northern District of Illinois - Western Division | Crystal Lake, IL. | Crystal Lake, IL. | Crystal Lake, IL. |
| Pragle | Robert | Frazer PLC | New York, Allegany County | Western District Court of New York, Buffalo | Cuba, New York | Lockport, New York | Cuba, New York |
| Pratt | Jeannie | Webster Vicknair MacLeod | KY - Perry | Eastern District of Kentucky, London Division | Bulan, Kentucky | Hazard, Kentucky | Bulan, Kentucky |
| Pray | Tawney | Wallace Miller | Los Angeles County, California | Central District of California, Western Division | Covina, California | Glendora, California; Torrance, California | Covina, California; Glendora, California; Torrance, California |
| Preece | Jessica | Matthews & Associates | Mingo, WV | Southern District of West Virginia | Kermit, WV | Logan, WV | Kermit, WV |
| Prehm | Daniel | Andrews & Thornton, AAL, ALC | Clark County, NV | District of Nevada - Las Vegas Division | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Prejean | Mitchell | Matthews & Associates | Vermilion, LA | Western District of Louisiana, Lafayette Division | Abbeville, LA | Lafayette, LA | Abbeville, LA |
| Premo | Stephanie | Fibich Leebron Copeland Briggs | Albany County, NY | New York Southern District Court  Manhattan Division | Albany, NY | Schenectady, New York | Albany, New York |
| Premont | Henry | Fibich Leebron Copeland Briggs | Orange County, VT | Vermont District Court | Williamstown, VT | Buffalo, New York | Dunkirk, New York |
| Prenatt | Joshua | Webster Vicknair MacLeod | NY - Niagara | Western District of New York, Buffalo Division | North Tonawanda, New York | North Tonawanda, New York | North Tonawanda, New York |
| Prescott | Angel | Fibich Leebron Copeland Briggs | Morgan County, Alabama | Alabama Northern District Court  Northeastern Division | Decatur, Alabama | Decatur, Alabama | Decatur, Alabama |
| Press | Rachael | The Dolman Russo Firm | MI, Macomb County | U.S. District Court for the Eastern District of Michigan | Warren, MI | Royal Oak, MI | Warren, MI |
| Pressley | Danielle | Frazer PLC | North Carolina, Henderson County | Western District Court of North Carolina, Asheville | Fletcher, North Carolina | Asheville, North Carolina | Fletcher, North Carolina |
| Preston | Sara | Andrews & Thornton, AAL, ALC | Pima County, AZ | District of Arizona - Tucson Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Preston | Amanda | Fibich Leebron Copeland Briggs | Oldham County, Kentucky | Kentucky Western District Court  Louisville Division | Crestwood, Kentucky | Shelbyville, Kentucky | Crestwood, Kentucky |
| Preston | Jamie | Matthews & Associates | Clark, KY | Eastern District of Kentucky, Lexington Division | Winchester, KY | Lexington, KY | Winchester, KY |
| Pretot | Elisha | Matthews & Associates | Boone, KY | Eastern District of Kentucky, Covington Division | Erlanger, KY | Greendale, IN | Erlanger, KY |
| Prewitt | Crystal | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hamilton,OH | Southern District of Ohio,Western Division | Cincinnati,OH | Cincinnati,OH | Cincinnati,OH |
| Price | Catrina | Frazer Law/HSGLaW | Pennsylvania, Erie County | Western District of Pennsylvania, Erie Division | Union City, Pennsylvania | Titusville, Pennsylvania, Erie, Pennsylvania | Union City, Pennsylvania |
| Price | Scott | Frazer PLC | West Virginia, Raleigh County | Southern District Court of West Virginia, Beckley | Arnett, West Virginia | Arnett, West Virginia | Arnett, West Virginia |
| Price | Brittani | Johnson Becker, PLLC | Columbiana, OH | Northern District of Ohio, Eastern Division | East Liverpool, OH | Lisbon, OH | East Liverpool, OH |
| Price | Nicholas | Johnson Becker, PLLC | Kay, OK | Western District of Oklahoma, Oklahoma City | Blackwell, OK | Ponca City, OK | Blackwell, OK |
| Price | Chenelle | Levin, Rojas, Camassar & Reck, LLC | Marion County, IN | Southern District of Indiana | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Price | Holly | Matthews & Associates | Fairfield, OH | Southern District of Ohio, Eastern Division | Millersport, OH | Newark, OH | Millersport, OH |

| | | | | | | |
|---|---|---|---|---|---|---|
| Price | Christina | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Price | Catrina | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Erie | District of New Jersey | Union City, PA | Erie, PA | Union City, PA |
| Price | Jamie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monongalia,WV | Northern District of West Virginia,Clarksburg Division | Morgantown,WV | Morgantown,WV | Morgantown,WV |
| Price | Philip | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lincoln,KY | Eastern District of Kentucky,Central Division at Lexington | Stanford,KY | Stanford,KY | Stanford,KY |
| Price | Anthony | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saline,IL | Southern District of Illinois,Benton Division | Harrisburg,IL | Harrisburg,IL | Harrisburg,IL |
| Price | Patricia | Shaiti & Company PLLC | FL, Pinellas County | M.D.FL, Tampa Division | Saint Petersburg, FL | St. Petersburg, FL | St. Petersburg, FL |
| Price | Melanie | Wallace Miller | Tazewell County, Illinois | Central District of Illinois, Peoria Division | East Peoria, Illinois | Galesburg, Illinois | Columbus, Ohio |
| Price | John | Wallace Miller | Scioto County, Ohio | Southern District of Ohio, Cincinnati Division | Portsmouth, Ohio | Columbus, Ohio | Peoria Heights, Illinois |
| Price | Jonathan | Webster Vicknair MacLeod | MA - Barnstable | District of Massachusetts | Centerville, Massachusetts | Centerville, Massachusetts | Centerville, Massachusetts |
| Price III | Felton | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | CA, Butte | Eastern District of California (Sacramento Division) | Chico, CA | Chico, CA | Chico, CA |
| Priddy | Kevin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Portage,OH | Northern District of Ohio,Eastern Division | Ravenna,OH | Ravenna,OH | Ravenna,OH |
| Pridemore | Angela | Matthews & Associates | Logan, WV | Southern District of West Virginia | Big Creek, WV | Chapmanville, WV | Big Creek, WV |
| Pridgen | Carl | Levin Papantonio Rafferty | Pennsylvania, Columbia County | Middle District of Pennsylvania Williamsport Division | Berwick, Pennsylvania | Milton, Pennsylvania | Berwick, Pennsylvania |
| Priest | Danielle | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Madison | District of New Jersey | Anderson, IN | Anderson, IN | Anderson, IN |
| Prim | Matthew | Fraizer PLC | Colorado, Larimer County | District Court of Colorado, Denver | Fort Collins, Colorado | Fort Collins, Colorado | Fort Collins, Colorado |
| Primmer | Andrea | Fibich Leebron Copeland Briggs | Macon County, Illinois | Illinois Central District Court  Urbana Division | Decatur, Illinois | Normal, Illinois | Bloomington, Illinois |
| Primo | Michael | Wallace Miller | Connecticut, Hartford County | Illinois Central District Court of Connecticut | Southington, Connecticut | Rocky Hill, Connecticut | Southington, Connecticut |
| Prince | Dustin | Johnson Becker, PLLC | Duval, FL | Middle District of North Carolina, Winston Salem | Jacksonville, FL | Concord, FL | Jacksonville, FL |
| Prince | Jack | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Chester | District of New Jersey | Oxford, PA | West Chester, PA | Oxford, PA |
| Principato | Johnna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Los Angeles,CA | Central District of California,Western Division | Los Angeles,CA | Los Angeles,CA | Los Angeles,CA |
| Prinz | Anthony | Fraizer PLC | New York,Westchester County | Southern District Court of New York, White Plains | Baldwin Place, New York | Mount Kisco, New York | Baldwin Place, New York |
| Pritchard | Candice | Johnson Becker, PLLC | Trumbull, OH | Northern District of Ohio, Eastern Division | Warren, OH | Warren, OH | Warren, OH |
| Prochaska | Jeff | Johnson Becker, PLLC | San Bernardino, CA | Central District of California, Eastern Division | Apple Valley, CA | Hesperia, CA | Apple Valley, CA |
| Procopio | Joseph | Robert Peirce & Associates | Chatham County, GA | Western District of Pennsylvania | Pooler, GA | Pittsburgh, PA and Savannah, GA | Pittsburgh, PA and Pooler, GA |
| Proitte | Timothy | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Reading, PA | Reading, PA | Reading, PA |
| Propst | Aimee | Webster Vicknair MacLeod | MD - Harford | District of Maryland | Bel Air, Maryland | Bel Air, Maryland | Bel Air, Maryland |
| Prosky | Ron | Andrews & Thornton, AAL, ALC | Orange County, CA | Central District of California - Southern Division | Rancho Mission Viejo, CA | Rancho Mission Viejo, CA | Rancho Mission Viejo, CA |

| Prosky | Ron | D. Miller & Associates PLLC | California, Orange | USDC - C.D. Cal., Southern Division | Rancho Mission Vieho, CA | West Palm Beach, FL | West Palm Beach, FL |
| Prout | David | Matthews & Associates | Centre, PA | Middle District of Pennsylvania | State College, PA | Clearfiled, PA | State College, PA |
| Provencher | Andrew | Frazer PLC | New York, Saratoga County | Northern District Court of New York, Albany | Ballstoneta, New York | Latham, New York | Ballstoneta, New York |
| Pruitt | Angela | Fibich Leebron Copeland Briggs | Lawrence County, Ohio | Ohio Southern District Court  Cincinnati Division | Ironton, Ohio | Ironton, Ohio | Ironton, Ohio |
| Pruitt | Destiny | Johnson Becker, PLLC | Lawrence, OH | Eastern District of Kentucky, Ashland | Ironton, OH | Ashland, OH | Ironton, OH |
| Pruitt | Sicily | Matthews & Associates | Contra Costa, CA | Northern District of California, Oakland Division | Concord, CA | Martinez, CA | Concord, CA |
| Pruitt | James | Webster Vicknair MacLeod | WI - Kenosha | Eastern District of Wisconsin | Kenosha, Wisconsin | Kenosha, Wisconsin | Kenosha, Wisconsin |
| Pryor | Stephen Ray | Andrews & Thornton, AAL, ALC | Yolo County, CA | Eastern District of Virginia - Richmond Division | Davis, CA | Davis, CA | Davis, CA |
| Przybyl | Lee | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Erie | District of New Jersey | CHEEKTOWAGA, NY | Buffalo, NY | Cheektowaga, NY |
| Puckett | Stacy | Frazer Law/HSGLaW | West Virginia, Boone County | Southern District of West Virginia, Division 2 | Danville, West Virginia | Charleston, West Virginia | Danville, West Virginia |
| Pudder | Amanda | Fibich Leebron Copeland Briggs | Sampson County, NC | North Carolina Northern District Court  Southern Division | Clinton, NC | Vicksburg, Mississippi | Vicksburg, Mississippi |
| Puebla | Ciji | Forman Law Offices, P.A. | IN, Marion County | United States District Court for the Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN Indiana but also I place like a hr away I got sent there from Valla Vista | Indianapolis, IN |
| Pugh | Jesse | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Tuscaloosa | District of New Jersey | Tuscaloosa, AL | McCalla, AL | Tuscaloosa, AL |
| Pugliese | Chris | Frazer Law/HSGLaW | Connecticut, Hartford County | District of New Jersey, Newark Division | Bristol, Connecticut | Bristol, Connecticut | Bristol, Connecticut |
| Pugliese | Taylor | Frazer PLC | New York, Nassau County | Eastern District Court of New York, Brooklyn | Long Beach, New York | Ocean Side, New York | Long Beach, New York |
| Puhala | Shannon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allegheny,PA | Western District of Pennsylvania,Pittsburgh Division | North Versailles,PA | North Versailles,PA | North Versailles,PA |
| Pulcinello | Paul | Wallace Miller | Pennsylvania, Blair County | U.S. District Court for the Western District of Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| Pumphrey | Steven | Webster Vicknair MacLeod | OH - Lucas | Northern District of Ohio, Western Division | Toledo, Ohio | Austintown, Ohio | Toledo, Ohio |
| Purdie | Jordan | Flint Cooper | OH, Trumbull Co. | Northern District of Ohio, Eastern Division | Masury, OH | Hermitage, PA | Masury, OH |
| Purol | Jason | The Dolman Russo Firm | ME, Presque Isle County | U.S. District Court for the District of ME | Posen, ME | Alpena, MI | Alpena, MI |
| Pursel Jr | Randy | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lehigh | District of New Jersey | Emmaus, PA | Valley Forge, PA | Emmaus, PA |
| Pusateri | Walter | Fibich Leebron Copeland Briggs | Lenoir County, NC | North Carolina Eastern District Court  Eastern Division | Deep Run, NC | South Windsor, Connecticut | Enfield, Connecticut |
| Puskas | Jamie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,WV | Southern District of West Virginia,Huntington Division | Huntington,WV | Huntington,WV | Huntington,WV |
| Putinski | Meghan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Stark,OH | Northern District of Ohio,Eastern Division | North Canton,OH | North Canton,OH | North Canton,OH |
| Putnam | Jessica | Fibich Leebron Copeland Briggs | Aroostook County, ME | Maine District Court | Mapleton, ME | Pressure Isle, ME | Mapleton, ME |
| Putnam | Heather | Matthews & Associates | Linn, OR | District of Oregon, Eugene Division | Lebanon, OR | Sweet Home, OR | Lebanon, OR |
| Puzauskas | Alexander | Matthews & Associates | McLean, IL | Central District of Illinois, Peoria Division | Bloomington, IL | Bloomington, IL | Bloomington, IL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Pyon | Jennifer | Wallace Miller | Oregon, Clackamas County | US District Court for the District of Oregon; Portland Division | Happy Valley, Oregon | Portland, Oregon | Happy Valley, Oregon |
| Pytak | Harry | Andrews & Thornton, AAL, ALC | Schuylkill County, PA | Eastern District of Virginia - Richmond Division | Minersville, PA | Minersville, PA | Minersville, PA |
| Quackenbush | Jeffrey | Fibich Leebron Copeland Briggs | Cortland County, NY | New York Northern District Court  Plattsburgh Division | Cortland, NY | Ithaca, New York | Cortland, New York |
| Queen | Jennifer | Andrews & Thornton, AAL, ALC | Carroll County, GA | Eastern District of Virginia - Richmond Division | Carrollton, GA | Carrollton, GA | Carrollton, GA |
| Quesada | Cruz | Levin, Rojas, Camassar & Reck, LLC | Allegheny County, PA | Western District of Pennsylvania | McKeesport, PA | McKeesport, PA | McKeesport, PA |
| Quesada | Cruz | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | McKeesport, PA | Pittsburgh, PA and Turtle Creek, PA | McKeesport, PA |
| Quickle | Stephen | Wallace Miller | Ohio, Hancock County | US District Court for the Northern District of Ohio, Western Division | Findlay, Ohio | Holland, Ohio; Toledo, Ohio; Findlay, Ohio | Findlay, Ohio |
| Quimby | Julie | Levin, Rojas, Camassar & Reck, LLC | Kane County, IL | Northern District of Illinois | Aurora, IL | Illinois and Nevada | Aurora, IL, and Nevada |
| Quimby | Wayne | The Dolman Russo Firm | ME, Penobscot County | U.S. District Court for the District of ME | Bangor, ME | Bangor, ME | Bangor, ME |
| Quincy | Kelli | Levin, Rojas, Camassar & Reck, LLC | Brown County, IL | Central District of Illinois | Mt. Sterling, IL | Virginia, IL and Hannibal MO | Mt. Sterling, IL |
| Quinn | Hillary | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Harvey, LA | New Iberia, LA | Harvey, LA |
| Quinney | Shawntae | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Quintana | Yvonne | Robert Peirce & Associates | Salt Lake County, UT | District of Utah | Sandy, UT | Salt Lake City, UT | Sandy, UT |
| Quinton | Sequoyah | Johnson Becker, PLLC | Sequoyah, OK | Eastern District of Oklahoma, Muskogee | Vian, OK | Sallisaw, OK | Vian, OK |
| Qureshi | Farana | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Bernardino,CA | Central District of California,Eastern Division | Rancho Cucamonga,CA | Rancho Cucamonga,CA | Rancho Cucamonga,CA |
| Rachel | Armstrong, | Webster Vicknair MacLeod | OK - Rogers | Northern District of Oklahoma, Western Division | Catoosa, Oklahoma | Skiatook, Oklahoma | Catoosa, Oklahoma |
| Radaker | Amber | Webster Vicknair MacLeod | PA - Allegheny | Western District of Pennsylvania | Elizabeth, Pennsylvania | Turtle Creek, Pennsylvania | Elizabeth, Pennsylvania |
| Radanich | Paul | Johnson Becker, PLLC | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Radano | Lisa | Johnson Becker, PLLC | Richmond, NY | Eastern District of New York, Brooklyn | Staten Island, NY | Manhattan, NY | Staten Island, NY |
| Radcliffe | Mark | Frazer PLC | Nevada, Clark County | District Court of Nevada, Las Vegas | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Radloff Francis | Kathryn | Wallace Miller | Larimer County, Colorado | District of Colorado | Loveland, Colorado | Aurora, Colorado; Denver, Colorado | Denver, Colorado |
| Rafalowski | Jonathan | Wallace Miller | East Baton Rouge Parish, Louisiana | Middle District of Louisiana | Baton Rouge, Louisiana | Euless, Texas | Euless, Texas |
| Raffa | Kristen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,FL | Middle District of Florida,Fort Myers Division | Cape Coral,FL | Cape Coral,FL | Cape Coral,FL |
| Rafiq | Kaiser | Frazer PLC | New York, Richmond County | Eastern District Court of New York, Brooklyn | Staten Island, New York | Staten Island, New York | Staten Island, New York |
| Raftery | Paula | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Cambridge, MA | Windsor, Massachusetts | Cambridge, Massachusetts |
| Ragan | Christopher | Johnson Becker, PLLC | Haralson, GA | Northern District of Georgia, Rome Division | Tallapoosa, GA | Austell, GA | Tallapoosa, GA |
| Raihl | Jeffrey | Andrews & Thornton, AAL, ALC | Adams County, PA | Eastern District of Virginia - Richmond Division | East Berlin, PA | East Berlin, PA | East Berlin, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rainek | Tegan | Wallace Miller | Colorado, Conejos County | US District Court for the District of Colorado | Antonito, Colorado | Wauwatosa, Wisconsin; Brookfield, Wisconsin | Wisconsin |
| Raines | Daniel | Matthews & Associates | Marion, OR | District of Oregon, Eugene Division | Salem, OR | Salem, OR | Salem, OR |
| Rainey | Brian | Fibich Leebron Copeland Briggs | Indiana County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Homer City, Pennsylvania | Pittsburgh, Pennsylvania | Homer City, Pennsylvania |
| Rainey | Kris | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Irwin, PA | Greensburg, PA | Irwin, PA |
| Rains | Ashley | Frazer PLC | Ohio, Auglaize County | Northern District Court of Ohio, Toledo | Wapakoneta, Ohio | Sidney, Ohio | Wapakoneta, Ohio |
| Rainwater | Travis | Andrews & Thornton, AAL, ALC | Gila County, AZ | District of Arizona - Phoenix Division | Globe, AZ | Globe, AZ | Globe, AZ |
| Rainwater | Quintana | Fibich Leebron Copeland Briggs | Cullman County, Alabama | Alabama Northern District Court   Northeastern Division | Cullman, Alabama | Albertville, Alabama | Cullman, Alabama |
| Rainwater | Jeremy | Frazer PLC | North Carolina, Richmond County | Middle District Court of North Carolina, Greensboro | Rockingham, North Carolina | Rockingham, North Carolina | Rockingham, North Carolina |
| Rajter | Steven | Alex Davis Law PSC | New York, Montgomery | Northern District of New York, Albany Division | Hagaman, New York | Amsterdam, New York | Hagaman, New York |
| Rakes | Katherine | Webster Vicknair MacLeod | WA - King | Western District of Washington | Federal Way, Washington | Tacoma, Washington | Federal Way, Washington |
| Rakovic | Michele | Frazer PLC | New York, Nassau County | Eastern District Court of New York, Central Islip | Wantagh, New York | Amityville, New York | Wantagh, New York |
| Ralph | Brian | Webster Vicknair MacLeod | NY - Orleans | Western District of New York, Buffalo Division | Lyndonville, New York | Alexander, New York | Lyndonville, New York |
| Ralston | Jason | Andrews & Thornton, AAL, ALC | Yamhill County, OR | Eastern District of Virginia - Richmond Division | McMinnville, OR | McMinnville, OR | McMinnville, OR |
| Ramberg | Misty | Webster Vicknair MacLeod | FL - Broward | Southern District of Florida, Fort Lauderdale Division | Oakland Park, Florida | Lauderdale, Florida | Oakland Park, Florida |
| Ramirez | Katherine | Alex Davis Law PSC | Colorado, Pueblo | District of Colorado, Colorado Springs Division | Pueblo, Colorado | Pueblo, Colorado | Pueblo, Colorado |
| Ramirez | Javier | Alex Davis Law PSC | Colorado, Pueblo | District of Colorado, Colorado Springs Division | Pueblo, Colorado | Pueblo, Colorado | Pueblo, Colorado |
| Ramirez | Rebecca | Fibich Leebron Copeland Briggs | Scioto County, Ohio | Ohio Southern District Court   Cincinnati Division | McDermott, Ohio | Huntington, West Virginia | Portsmouth, Ohio |
| Ramirez | Isaac | Frazer Law/HSGLaW | California, Riverside County | Central District of California, Eastern Division | Cherry Valley, California | Cherry Valley, California | Cherry Valley, California |
| Ramirez | John | Shaiti & Company PLLC | TX, Comal County | W.D.TX, San Antonio Division | New Braunfels, TX | New Braunfels, TX | New Braunfels, TX |
| Ramirez | Christian | Wallace Miller | Georgia, Gwinnett County | U.S. District Court for the Northern District of Georgia | Lawrenceville, Georgia | Buford, Georgia | Lawrenceville, Georgia |
| Ramirez | Dureen | Wallace Miller | Garland County, Arkansas | Western District of Arkansas, Hot Springs Division 6 | Hot Springs, Arkansas | Hot Springs, Arkansas | Hot Springs, Arkansas |
| Ramos | Jose | Fibich Leebron Copeland Briggs | Delaware County, Pennsylvania | Pennsylvania Eastern District Court | Upland, Pennsylvania | Aston, Pennsylvania | Upland, Pennsylvania |
| Ramos | Shae | Schlichter Bogard, LLP | Franklin, OH | Southern District of Ohio - Columbus | Columbus, OH | Columbus, OH; Powell, OH; Westerville, OH | Columbus, OH; Powell, OH; Westerville, OH |
| Ramos Mediavilla | Cristobal | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Ramsay | Matthew | Webster Vicknair MacLeod | MS - Jackson | Southern District of Mississippi, Southern Division   Gulfport | Gautier, Mississippi | Los Osos/Bakersfield, California | Los Osos/Bakersfield, California |
| Ramsey | George | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court   Charleston Division | Mammoth, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Ramsey | Brian | Shaiti & Company PLLC | KY, Jefferson County | W.D.KY, Louisville Divison | Louisville, KY | Lake Worth, FL | West Palm Beach, FL; Palm Springs, FL |

| Ranaudo | Jeremy | Frazer PLC | New York, Otsego County | Northern District Court of New York, Utica | Oneonta, New York | Oneonta, New York | Oneonta, New York |
|---|---|---|---|---|---|---|---|
| Randal | Justin | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WA, Snohomish | Western District of Washington (Seattle) | Everett, WA | Everett, Seattle and Spokane WA | Everett, Seattle and Spokane WA |
| Randall | Nathaniel | Webster Vicknair MacLeod | MD - Anne Arundel | District of Maryland | Severn, Maryland | Glen Burnie, Maryland | Severn, Maryland |
| Randazzo | Whitney | Flint Cooper | CA, Riverside Co. | Central District of California, Riverside Division | Rancho Mirage, CA | Palm Desert, CA | Rancho Mirage, CA |
| Ranger | Cody | Wallace Miller | AZ, Maricopa County | United States District Court for the District of Arizona; Phoenix Division | Mesa, Arizona | Gilbert, Arizona; Phoenix, Arizona; Chandler, Arizona | Mesa, Arizona |
| Ranson | Rebecca | Alex Davis Law PSC | Maryland, Washington | District of Maryland, Northern Division | Hagerstown, Maryland | Hagerstown, Maryland | Hagerstown, Maryland |
| Rapone | Anthony | Flint Cooper | FL, Putnam Co. | Middle District of Florida, Orlando Division | Crescent City, FL | Palatka, FL | Crescent City, FL |
| Rapphahn | Jonathan | Webster Vicknair MacLeod | OR - Josephine | District of Oregon | Williams, Oregon | Townshend, Oregon | Williams, Oregon |
| Rasberry | Timothy | Matthews & Associates | Fayette, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Lexington, KY | Lexington, KY |
| Rasch | Shane | Wallace Miller | Oregon, Clackamas County | U.S. District Court for the District of Oregon, Portland Division | Oregon City, Oregon | Oregon | Oregon City, Oregon |
| Rash | Marie | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Rash | Thomas | D. Miller & Associates PLLC | Nevada, Clark | USDC - D. Nev. | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Raskin | Justin | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Rasmussen | Jeremy | Andrews & Thornton, AAL, ALC | Salt Lake County, UT | Eastern District of Virginia - Richmond Division | Cottonwood Heights, UT | Cottonwood Heights, UT | Cottonwood Heights, UT |
| Rasmussen | Nicole | Matthews & Associates | Uintah, UT | District of Utah, Central Division | Vernal, UT | Magna, UT | Vernal, UT |
| Ratcliff | Charles | Fibich Leebron Copeland Briggs | Livingston County, Louisiana | Louisiana Middle District Court | Walker, Louisiana | Baton Rouge, Louisiana | Walker, Louisiana |
| Rathkamp | Angie | Wallace Miller | Minnesota, Stearns County | U.S. District Court of Minnesota, Seventh Judicial District | St. Cloud, Minnesota | St. Cloud, Minnesota; St. Paul, Minnesota | St. Cloud, Minnesota |
| Ratica | Mark | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Fredericktown, PA | Charleroi, MO | Fredericktown, PA |
| Ratliff | Joseph | Fibich Leebron Copeland Briggs | Pike County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Stopover, Kentucky | Pikeville, Kentucky | Stopover, Kentucky |
| Ratliff | George | Fibich Leebron Copeland Briggs | Pike County, Ohio | Ohio Southern District Court  Columbus Division | Waverly, Ohio | Waverly, Ohio | Waverly, Ohio |
| Ratliff | Gregory J. | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Gilbert, AZ | Phoenix, AZ | Gilbert, AZ |
| Ratliff | Jeffrey | Peiffer Wolf Carr Kane Conway & Wise, LLP | Woodford,KY | Eastern District of Kentucky,Central Division at Lexington | Versailles,KY | Versailles,KY | Versailles,KY |
| Ratliff | Clifton | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Virgie,KY | Virgie,KY | Virgie,KY |
| Ratliff | Shane | Wallace Miller | Colorado, Adams, Arapahoe, and Douglas County | U.S. District Court for the District of Colorado | Aurora, Colorado | Colorado | Aurora, Colorado |
| Ratto | Nicholas | Nigh Goldenberg Raso & Vaughn, PLLC | NV, Lyon | District of New Jersey | Fernley, NV | Fernley, NV | Fernley, NV |
| Rau | Andrea | Johnson Becker, PLLC | York, PA | Middle District of Pennsylvania, Harrisburg | Hanover, PA | Hanover, PA | Hanover, PA |
| Rauch | Melissa | Fibich Leebron Copeland Briggs | Mingo County, West Virginia | West Virginia Southern District Court  Charleston Division | Delbarton, West Virginia | Pikeville, Kentucky | Delbarton, Kentucky |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rauen | Michelle | Flint Cooper | IL, Cook Co. | Northern District of Illinois, Eastern Division | Arlington Heights, IL | Schaumburg, IL | Arlington Heights, IL |
| Raven | Jade | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Haverhill, MA | Amesbury, Massachusetts | Haverhill, Massachusetts |
| Raven | Jade | Frazer PLLC | Massachusetts, Essex County | District Court of Massachusetts, Boston | Jacksonville, Florida | Jacksonville, Florida | Haverhill, Massachusetts |
| Ravenscroft | Rayann | Robert Peirce & Associates | La Porte County, IN | Northern District of Indiana | Michigan City, IN | South Bend, IN and Valparaiso, IN | Michigan City, IN |
| Ray | Melanie | Fibich Leebron Copeland Briggs | Pike County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Elkhorn City, Kentucky | Pikeville, Kentucky | Elkhorn City, Kentucky |
| Ray | Zachary | Schlichter Bogard, LLP | King, WA | Western District of Washington - Seattle | Woodinville, WA | Woodinville, WA; Bellevue, WA | Woodinville, WA; Bellevue, WA |
| Ray | Rochelle | Webster Vicknair MacLeod | GA - Glynn | Southern District of Georgia, Brunswick Division | Brunswick, Georgia | Brunswick, Georgia | Brunswick, Georgia |
| Raya | Victoria | Andrews & Thornton, AAL, ALC | Yuba County, CA | Eastern District of Virginia - Richmond Division | Linda, CA | Linda, CA | Linda, CA |
| Raymond | Jeffrey | The Dolman Russo Firm | ME, Penobscot County | U.S. District Court for the District of ME | Lee, ME | Bangor, ME | Lincoln, ME |
| Raynor | Natasha | Fibich Leebron Copeland Briggs | Edgecombe County, NC | North Carolina Eastern District Court  Eastern Division | Tarboro, NC | Tarboro, North Carolina | Tarboro, North Carolina |
| Rea | Curtis | Johnson Becker, PLLC | Pleasants, WV | Northern District of West Virginia, Clarksburg Division | Saint Marys, WV | Marietta, WV | Saint Marys, WV |
| Read | Nicole | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Read | Amanda | Fibich Leebron Copeland Briggs | Franklin County, ME | Maine District Court | Jay, ME | Auburn, ME | Jay, ME |
| Reaser | Susana | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | West Palm Beach, FL | West Palm Beach, Florida |
| Reavis | David | Joseph D. Hall and Associates; High & Younes LLC, and Herzfeld, Suetholz, Gastel, | GA, Columbia | Southern District of Georgia (Augusta Division) | Julian, PA | Julian, PA | Julian, PA |
| Robb | Jacob | Webster Vicknair MacLeod | MA - Hampden | District of Massachusetts | Agawam, Massachusetts | Hartford, Connecticut | Agawam, Massachusetts |
| Reber | Travis | Matthews & Associates | Lebanon, PA | Middle District of Pennsylvania | Pine Grove, PA | Bath, NY | Pine Grove, PA |
| Rebhan | Melanie | Alex Davis Law PSC | Maryland, Baltimore | District of Maryland, Baltimore Division | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Rebuck | Lindsey | Fibich Leebron Copeland Briggs | Northumberland County, Pennsylvania | Pennsylvania Middle District Court | Sunbury, Pennsylvania | Selinsgrove, Pennsylvania | Sunbury, Pennsylvania |
| Rector | Ronald | Fibich Leebron Copeland Briggs | Jackson County, West Virginia | West Virginia Southern District Court  Charleston Division | Ripley, West Virginia | Ripley, West Virginia | Ripley, West Virginia |
| Reddick | Teresa | Andrews & Thornton, AAL, ALC | Lincoln County, GA | Eastern District of Virginia - Richmond Division | Lincolnton, GA | Lincolnton, GA | Lincolnton, GA |
| Reddick | Teresa | Fibich Leebron Copeland Briggs | Lincoln County, Georgia | Georgia Southern District Court  Augusta Division | Lincolnton, Georgia | Augusta, Georgia | Lincolnton, Georgia |
| Redding | Chris | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Broward | District of New Jersey | Deerfield Beach, FL | Longwood, FL., Alexandria, VA | Longwood, FL., Alexandria, VA |
| Redeye | Judith | Fibich Leebron Copeland Briggs | Cattaraugus County, NY | New York Northern District Court  Syracuse Division | Salamanca, NY | Buffalo, New York | Salamanca, New York |
| Redfield | Krista | Fibich Leebron Copeland Briggs | Gage County, NE | Nebraska Judicial District Court | Beatrice, NE | Beatrice, Nebraska | Beatrice, NE |
| Redman | Thomas | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kenton,KY | Eastern District of Kentucky,Northern Division at Covington | Independence,KY | Independence,KY | Independence,KY |
| Reece | Mindy | Andrews & Thornton, AAL, ALC | Montgomery County, OH | Eastern District of Virginia - Richmond Division | Dayton, OH | Dayton, OH | Dayton, OH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reece | Bradley | Fibich Leebron Copeland Briggs | Haralson County, Georgia | Georgia Northern District Court  Newman Division | Tallapoosa, Georgia | Carrollton, Georgia | Tallapoosa, Georgia |
| Reece | Tanner | Johnson Becker, PLLC | Bernalillo, NM | District of New Mexico, Albuquerque | Albuquerque, NM | Albuquerque, NM | Albuquerque, NM |
| Reed | Donald | Andrews & Thornton, AAL, ALC | Steuben County, IN | Eastern District of Virginia - Richmond Division | Hamilton, IN | Hamilton, IN | Hamilton, IN |
| Reed | Dustin | Andrews & Thornton, AAL, ALC | Baldwin County, AL | Eastern District of Virginia - Richmond Division | Fairhope, Al | Fairhope , Al | Fairhope , Al |
| Reed | Christopher | Andrews & Thornton, AAL, ALC | Denver County, CO | Eastern District of Virginia - Richmond Division | Denver, CO | Denver, CO | Denver, CO |
| Reed | Ashley | Frazer Law/HSGLaW | Florida,  Broward County | Southern District of Florida, Fort Lauderdale Division | Hollywood, Florida | Fort Lauderdale, Florida | Hollywood, Florida |
| Reed | Jillian | Frazer PLC | Texas, Hill County | Western District Court of Texas, Waco | Hubbard, Texas | Bedford, Texas; Colleyville, Texas | Hubbard, Texas |
| Reed | Brittany | Johnson Becker, PLLC | Scioto, OH | Southern District of Ohio, Western Division | Wheelersburg, OH | Columbus, OH | Wheelersburg, OH |
| Reed | Brandy | Matthews & Associates | Pike, KY | Eastern District of Kentucky, Pikeville Division | Sidney, KY | Pikeville, KY | Sidney, KY |
| Reed | Lori | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cobb,GA | Northern District of Georgia,Atlanta Division | Kennesaw,GA | Kennesaw,GA | Kennesaw,GA |
| Reed | Melanie | Shaiti & Company PLLC | LA, Jefferson Parish | E.D.LA, New Orleans Divison | Metairie, LA | New Orleans, LA | Metairie, LA |
| Reed | Michael | Wallace Miller | West Virginia, Raleigh County | U.S. District Court for the Southern District of West Virginia, Beckley Division | Coal City, West Virginia | Beckley, West Virginia | Coal City, West Virginia |
| Reed | Steven | Wallace Miller | Clackamas County, Oregon | District of Oregon, Portland Division | Canby, Oregon | Canby, Oregon; Oregon City, Oregon; Molalla, Oregon | Canby, Oregon; Oregon City, Oregon; Molalla, Oregon |
| Reed | Phillip | Webster Vicknair MacLeod | MS - Marion | Southern District of Mississippi, Eastern Division Hattiesburg | Columbia, Mississippi | Columbia, Mississippi | Columbia, Mississippi |
| Reed II | Donald | Wallace Miller | Indiana, Steuben County | United States District Court for the Northern District of Indiana; Fort Wayne Division | Hamilton, Indiana | Angola, Indiana | Hamilton, Indiana |
| Reeder | Patrick | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,MS | Northern District of Mississippi,Greenville Division | Leland,MS | Leland,MS | Leland,MS |
| Reedy | Jerry | Johnson Becker, PLLC | Scioto, OH | Southern District of Ohio, Western Division | Portsmouth, OH | Portsmouth, OH | Portsmouth, OH |
| Reel | Ron | Johnson Becker, PLLC | Chester, PA | Eastern District of Pennsylvania, Philadelphia | Coatesville, PA | Exton, PA | Coatesville, PA |
| Reese | Stephanie | Johnson Becker, PLLC | Bryan, GA | Southern District of Georgia, Savannah | Richmond Hill, GA | Statesboro, GA | Richmond Hill, GA |
| Reese | Ladosha | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | New York City, NY | Philadelphia, PA |
| Reese | Theresa | Webster Vicknair MacLeod | MN - Hennepin | District of Minnesota | Minnetonka, Minnesota | Crystal, Minnesota | Minnetonka, Minnesota |
| Reeves | Terry | Bey & Associates, LLC | Georgia, Gilmer County | Northern District of Georgia | East Ellijay, Georgia | East Ellijay, Georgia | East Ellijay, Georgia |
| Regan | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Paseo,FL | Middle District of Florida,Tampa Division | New Port Richey,FL | New Port Richey,FL | New Port Richey,FL |
| Regan | Patrick | Shaiti & Company PLLC | FL, Volusia County | M.D.FL, Orlando Division | Daytona Beach, FL. | Daytona Beach, FL; Ogdensburg, NY | Daytona Beach, FL; Ogdensburg, NY |
| Register | Roger | Wallace Miller | Alaska, Matanuska-Susitna | U.S. District Court for the District of Alaska | Wasilla, Alaska | Wasilla, Alaska | Wasilla, Alaska |
| Rehm | Jessica | Matthews & Associates | Lancaster, PA | Eastern District of Pennsylvania | Quarryville, PA | Quarryville, PA | Quarryville, PA |
| Reich | Adam | Johnson Becker, PLLC | Carbon, PA | Middle District of Pennsylvania, Wilkes Barre | Lehighton, PA | Allentown, PA | Lehighton, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Reichert | Connie | | Andrews & Thornton, AAL, ALC | El Dorado County, CA | Eastern District of Virginia - Richmond Division | Latrobe, CA | Latrobe, CA | Latrobe, CA |
| Reichley | Michael | | Flint Cooper | IL, McHenry Co. | Northern District of Illinois, Western Division | Wonder Lake, IL. | McHenry, IL. | Wonder Lake, IL. |
| Reid | Kimberly | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Fairfield | District of New Jersey | Lancaster, OH | Lancaster, OH | Lancaster, OH |
| Reid | Nicholas | | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Plymouth, Massachusetts | Plymouth/ Marshfield, Massachusetts | Plymouth, Massachusetts |
| Reif | Joli | | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Reilly | Matthew | | Johnson Becker, PLLC | Gunnison, CO | District of Colorado, Denver | Gunnison, CO | Gunnison, CO | Gunnison, CO |
| Reilly | Desiree | | Robert Peirce & Associates | Collier County, FL | Middle District of Florida | Naples, FL. | Boca Raton, FL, Fort Launderdale, FL, Del Ray Beach, FL, Pompano Beach, FL North Miami Beach. FL and Lauderdale-lw-the-Sea, | Naples, FL. |
| Reiman | Daniel | | Webster Vicknair MacLeod | NY - Erie | Western District of New York, Buffalo Division | Clarence, New York | Buffalo, New York | Clarence, New York |
| Reinacher | Brandon | | Joseph D. Hall and Associates; High &Younss LLC, and Hernfeld, Suetholz, Gastel, | UT, Weber | District of Utah (Northern Division) | Ogden, UT | Ogden, UT | Ogden, UT |
| Reinartz | Ashley | | Forman Law Offices, P.A. | MN, Hennepin County | United States District Court for the District of Minnesota, Minneapolis Division | Minneapolis, MN | Minneapolis, MN, Austin, MN and Hudson, WI | Minneapolis, MN, Austin, MN and Hudson, WI |
| Reinoso | Jose | | Peiffer Wolf Carr Kane Conway & Wise, LLP | New York,NY | Southern District of New York,Manhattan Division | New York,NY | New York,NY | New York,NY |
| Reiprich | Lottie | | Matthews & Associates | Northumberland, PA | Middle District of Pennsylvania | Shamokin, PA | Shenandoah, PA | Shamokin, PA |
| Reisen | Matthew | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mahoning,OH | Northern District of Ohio,Eastern Division | Boardman,OH | Boardman,OH | Boardman,OH |
| Reisenweber | Connie | Matthew Reisenweber | Andrews & Thornton, AAL, ALC | Nevada County, CA | Eastern District of Virginia - Richmond Division | Grass Valley, CA | Grass Valley, CA | Grass Valley, CA |
| Reiser | Robert | | Frazer PLC | New York, Rockland County | Southern District Court of New York, White Plains | Garnerville, New York | Pearl River, New York | Garnerville, New York |
| Reittinger | Ashley | | Wallace Miller | Iowa, Lee County | U.S. District Court for the Southern District of Iowa | Fort Madison, Iowa | Ft. Madison, Iowa | Ft. Madison, Iowa |
| Remillard | Mary | | Fibich Leebron Copeland Briggs | Greenville County, SC | South Carolina Judicial District Court  Greenville Division | Greenville, SC | North Adams, Massachusetts | North Adams, Massachusetts |
| Rendon | Nicholas | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Montgomery | District of New Jersey | Cheltenham, PA | Philadelphia, PA | Philadelphia, PA |
| Rendon | Manuel | | Wallace Miller | Arizona, Pima County | U.S. District Court for the District of Arizona, Tucson Division | Tucson, Arizona | Guerneville, California | Tucson, Arizona |
| Renfro | Zachary | | Johnson Becker, PLLC | Pike, OH | Southern District of Ohio, Eastern Division | Waverly, OH | Chillicothe, OH | Waverly, OH |
| Renfro | Zachary | | Wallace Miller | Pike County, Ohio | Southern District of Ohio, Columbus Division | Waverly, Ohio | Waverly, Ohio; Chillicothe, Ohio | Waverly, Ohio; Chillicothe, Ohio |
| Renn | Monique | | Fibich Leebron Copeland Briggs | Granville County, NC | North Carolina Eastern District Court  Eastern Division | Oxford, NC | Lincolnton, North Carolina | Lincolnton, North Carolina |
| Rennard | Lauren | | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Pennsburg, PA | Conshohocken, PA | Pennsburg, PA |
| Rentz | Jason | | Matthews & Associates | Calcasieu, LA | Western District of Louisiana, Lake Charles Division | Westlake, LA | Lake Charles, LA | Westlake, LA |
| Reth | Danielle | | Fibich Leebron Copeland Briggs | Johnston County, NC | North Carolina Eastern District Court  Eastern Division | Selma, NC | Atlanta, GA | Fayetteville, NC |
| Reutter | Patrick | | Andrews & Thornton, AAL, ALC | Fremont County, CO | Eastern District of Virginia - Richmond Division | Canon City, CO | Canon City, CO | Canon City, CO |
| Revuelta | Isidro | | Wallace Miller | California, Contra Costa County | U.S. District Court for the Northern District of California, Oakland Division | Antioch, California | Concord, California | Antioch, California |

| Reyes | Alex | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
|---|---|---|---|---|---|---|---|
| Reyes | Rebecca | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jackson,OR | District of Oregon,Medford Division | Medford,OR | Medford,OR | Medford,OR |
| Reyes | Alexis | Wallace Miller | Illinois, DuPage County | United States District Court for the Northern District of Illinois; Eastern Division | Downers Grove, Illinois | Joliet, Illinois | Downers Grove, Illinois |
| Reynolds | Billy | Fibich Leebron Copeland Briggs | Montgomery County, Ohio | Ohio Southern District Court  Dayton Division | Dayton, Ohio | Dayton, Ohio | Dayton, Ohio |
| Reynolds | Kevin | Fibich Leebron Copeland Briggs | Caledonia County, VT | Vermont District Court | West Burke, VT | West Burke, Vermont | Lyndonville, Vermont |
| Reynolds | Christopher | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Delray Beach, FL, Pompano Beach, FL | |
| Reynolds | Kayla | Johnson Becker, PLLC | Lane, OR | District of Oregon, Eugene Division | Cottage Grove, OR | Eugene, OR | Cottage Grove, OR |
| Reynolds | Heather | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Rising Sun, IN | Cincinnati, OH |
| Reynolds | Greg | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Fairview, PA | Erie, PA | Fairview, PA |
| Reynolds | Daniel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marshall,KY | Western District of Kentucky,Paducah Division | Kirksey,KY | Kirksey,KY | Kirksey,KY |
| Reynolds | Kevin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Elliott,KY | Eastern District of Kentucky,Northern Division at Ashland | Sandy Hook,KY | Sandy Hook,KY | Sandy Hook,KY |
| Reynolds | Roger | Peiffer Wolf Carr Kane Conway & Wise, LLP | Perry,KY | Eastern District of Kentucky,Southern Division at London | Slemp,KY | Slemp,KY | Slemp,KY |
| Reynolds | John | Webster Vicknair MacLeod | CA - Sacramento | Eastern District of California, Sacramento Division | Sacramento, California | Sacramento, California | Sacramento, California |
| Reynolds | Jessica | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Orland Park, Illinois | Tinley Park, Illinois | Orland Park, Illinois |
| Reynolds Lowe | Brenda | Flint Cooper | IN, Floyd Co. | Southern District of Indiana, New Albany Division | New Albany, IN | Jeffersonville, IN | New Albany, IN |
| Rezk | Jeffrey | Andrews & Thornton, AAL, ALC | Cambria County, PA | Eastern District of Virginia - Richmond Division | Northern Cambria, PA | Northern Cambria, PA | Northern Cambria, PA |
| Rhed | Amy | Johnson Becker, PLLC | Elk, PA | Western District of Pennsylvania, Johnstown Division | Weedville, PA | Clearfield, PA | Weedville, PA |
| Rhein | Joseph | Fibich Leebron Copeland Briggs | Orange County, NY | New York Eastern District Court  Central Islip Division | Middletown, NY | Plattsburgh, New York | Mooers, New York |
| Rhinemiller | Derek | Fibich Leebron Copeland Briggs | Berkshire County, MA | Massachusetts Judicial District Court  Western Division | North Adams, MA | Pittsfield, Massachusetts | Pittsfield, Massachusetts |
| Rhodes | Kourtney | Fibich Leebron Copeland Briggs | Queens County, NY | New York Western District Court  Rochester Division | East Elmhurst, NY | Lenoir, North Carolina | Hudson, North Carolina |
| Rhodes | Jason | Frazer Law/HSGLaW | Maine, Waldo County | District Court of Maine, Bangor | Liberty, Maine | Bangor, Maine | Liberty, Maine |
| Rhule | Benjamin | Fibich Leebron Copeland Briggs | Blair County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Altoona, Pennsylvania | Clearfield, Pennsylvania | Altoona, Pennsylvania |
| Rhymes | Marcus | The Dolman Russo Firm | MI, Wayne County | U.S. District Court for the Eastern District of Michigan | Detroit, MI | Dearborn, MI | Dearborn, MI |
| Ricciardi | Roman Charles | Shaiti & Company PLLC | CA, Riverside County | C.D.CA, Riverside Divison | Hemet, CA | Myrtle Beach, SC | Myrtle Beach, SC |
| Rice | Leaha | Fibich Leebron Copeland Briggs | Summit County, Ohio | Ohio Northern District Court  Akron Division | Akron, Ohio | Fairlawn, Ohio | Fairlawn, Ohio |
| Rice | Lynn | Frazer Law/HSGLaW | Pennsylvania, Blair County | Middle District Court of Pennsylvania, Scranton | Greenfield Township, Pennsylvania | Scranton, Pennsylvania | Greenfield Township, Pennsylvania |
| Rice | Tiffany | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Lorain | District of New Jersey | Sheffield Lake, OH | Sheffield village , OH | Lorain, OH |

| Rice | Joseph | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bartholomew,IN | Southern District of Indiana,Indianapolis Division | Edinburgh,IN | Edinburgh,IN | Edinburgh,IN |
| Rich | Stacy | | Fibich Leebron Copeland Briggs | Bannock County, Idaho | Idaho District Court  Eastern Division | Pocatello, Idaho | Idaho Falls, Idaho | Pocatello, Idaho |
| Rich | Susan | | Flint Cooper | PA, Berks Co. | Eastern District of Pennsylvania, Allentown Division | Reading, PA | Reading, PA | Reading, PA |
| Rich | Dalton | | Matthews & Associates | Vermilion, IL. | Central District of Illinois, Urbana Division | Danville, IL | Urbana, IL. | Danville, IL. |
| Richard | Nicolas | | Wallace Miller | Washington, Kittitas County | U.S. District Court for the Eastern District of Washington | Ellensburg, Washington | Washington, Oklahoma | Ellensburg, Washington |
| Richards | Melissa | | Flint Cooper | WV, Mingo Co. | Southern District of West Virginia, Charleston Division | Gilbert, WV | Gilbert, WV | Gilbert, WV |
| Richards | Troy | | Johnson Becker, PLLC | Cass, IN | Southern District of Indiana, Indianapolis Division | Walton, IN | Kokomo, IN | Walton, IN |
| Richardson | Brian | | Fibich Leebron Copeland Briggs | Jackson County, MS | Mississippi Southern District Court  Southern Division | Moss Point, MS | Gautier, Mississippi | Moss Point, Mississippi |
| Richardson | Michelle | | Fibich Leebron Copeland Briggs | Merrimack County, NH | New Hampshire District Court | Pittsfield, NH | Concord, New Hampshire | Pittsfield, New Hampshire |
| Richardson | Amanda | | Frazer PLC | Oregon, Tillamook County | District Court of Oregon, Portland | Tillamook, Oregon | Hillsboro, Oregon | Tillamook, Oregon |
| Richardson | Mary | | Hammers Law Firm | Marin County, California | Northern District of California - San Francisco, California | San Anselmo, California | San Francisco, California | San Anselmo, California |
| Richardson | Gray | | Matthews & Associates | St. Charles, LA | Eastern District of Louisiana | Destrehan, LA | Amite City, LA | Destrehan, LA |
| Richardson | Demetrie | | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Clifton Heights, PA | Philadelphia, PA | Clifton Heights, PA |
| Richardson | Charlie | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monongalia,WV | Northern District of West Virginia,Clarksburg Division | Morgantown,WV | Morgantown,WV | Morgantown,WV |
| Richardson | Johnny | | Robert Peirce & Associates | Covington County, AL | Middle District of Alabama | Opp, AL | Dothan, AL | Opp, AL |
| Richards-Whiteface | Ginger | | Fibich Leebron Copeland Briggs | Shannon County, SD | South Dakota District Court | Porcupine, SD | Cambridge, Massachusetts | Sommerville, Massachusetts |
| Richesin | Andrew | | Matthews & Associates | Lake, CA | Northern District of California, San Francisco Division | Clearlake, CA | Lucerne, CA | Clearlake, CA |
| Richichi | Justin | | Fibich Leebron Copeland Briggs | Saratoga County, NY | New York Western District Court  Rochester Division | Clifton Park, NY | Albany, New York | Albany, New York |
| Richman | Ray | | D. Miller & Associates PLLC | Ohio, Montgomery | USDC - S.D. Ohio, Western Division | Shiloh, OH | Shiloh, OH | Shiloh, OH |
| Richmond | Michael | | Andrews & Thornton, AAL, ALC | Davis County, UT | Eastern District of Virginia - Richmond Division | Sunset, UT | Sunset, UT | Sunset, UT |
| Richmond | Steven | | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Richmond | Carlye | | Johnson Becker, PLLC | Palm Beach, FL | Southern District of Florida, West Palm Beach Division | Lake Worth, FL | Delray Beach, FL | Lake Worth, FL |
| Richter | Dylan | | Forman Law Offices, P.A. | WI, Kenosha County | United States District Court for the Eastern District of Wisconsin, Milwaukee Division | Kenosha, WI | West palm beach Florida | West palm beach Florida |
| Richter | Donald | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Luzerne,PA | Middle District of Pennsylvania,Scranton Division | Exeter,PA | Exeter,PA | Exeter,PA |
| Richter | Ron | Michelle Richter | Schlichter Bogard, LLP | Cook, IL | Northern District of Illinois - Chicago | Mount Prospect, IL | Hoffman Estates, IL | Mount Prospect, IL |
| Richter | Joseph | | Wallace Miller | Arkansas, Pike County | U.S. District Court for the Western District of Arkansas, Hot Springs Division | Murfreesboro, Arkansas | Los Angeles, California; Big Spring, Texas | Murfreesboro, Arkansas |
| Rickabaugh | Steffani | | Matthews & Associates | Blair, PA | Western District of Pennsylvania | Altoona, PA | Altoona, PA | Altoona, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ricks | Shawn | Wallace Miller | Utah, Wasatch County | U.S. District Court for the District of Utah | Heber City, Utah | Salt Lake City, Utah | Heber City, Utah |
| Ridmour | Jacob | Fibich Leebron Copeland Briggs | Miami County, Ohio | Ohio Southern District Court  Dayton Division | West Milton, Ohio | Aiea, Hawaii | Wahiawa, Hawaii |
| Rideout | Eleanore | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Bucks | District of New Jersey | Yardley, PA | Levittown, PA | Yardley, PA |
| Rider | Crystal | Fibich Leebron Copeland Briggs | Norfolk County, MA | Massachusetts Judicial District Court  Eastern Division | Braintree, MA | Worcester, Massachusetts | Worcester, Massachusetts |
| Rider | Harry | Matthews & Associates | Monongalia, WV | Northern District of West Virginia | Morgantown, WV | Mannington, WV | Morgantown, WV |
| Ridgeway | Rachael | Matthews & Associates | Macon, IL. | Central District of Illinois | Decatur, IL. | Decatur, IL. | Decatur, IL. |
| Riedel | Cody | Johnson Becker, PLLC | Manatee, FL | Middle District of Florida, Tampa Division | Bradenton, FL. | Bradenton, FL. | Bradenton, FL. |
| Ries | David | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Rieuf | Amber | Frazer Law/HSGLaW | Illinois, LaSalle County | Northern District of Illinois, Eastern Division | Marseilles, Illinois | Ottawa, Illinois; Marseilles, Illinois | Marseilles, Illinois |
| Riggen | Robin | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Uniontown, PA | Pitsburgh, PA | Uniontown, PA |
| Riggs | Debra | Johnson Becker, PLLC | Volusia, FL. | Middle District of Florida, Orlando Division | Deltona, FL | FL. | FL. |
| Riggs | Theresa | Webster Vicknair MacLeod | NC - Wayne | Eastern District of North Carolina, Western Division | Fremont, North Carolina | Goldsboro, North Carolina | Fremont, North Carolina |
| Rightmyer | Austin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Daviess,KY | Western District of Kentucky,Owensboro Division | Owensboro,KY | Owensboro,KY | Owensboro,KY |
| Riley | Lester | Flint Cooper | OH, Butler Co. | Southern District of Ohio, Western Division | Hamilton, OH | Springdale, OH | Hamilton, OH |
| Riley | Howard | Frazer PLC | North Carolina, Vance County | Eastern District Court of North Carolina, Raleigh | Henderson, North Carolina | Durham, North Carolina | Henderson, North Carolina |
| Riley | Jody | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Louisiana, Washington Parrish | Eastern District of Louisiana, New Orleans Division | Mount Herman, Louisiana | Columbia, Mississippi | Mount Herman, Louisiana |
| Riley | Sara | Johnson Becker, PLLC | Scott, IN | Southern District of Indiana, New Albany Division | Austin, IN | Indianapolis, IN | Austin, IN |
| Riley | Tenisha | Johnson Becker, PLLC | Milwaukee, WI | Eastern District of Wisconsin, Milwaukee Division | Milwaukee, WI | Milwaukee, WI | Milwaukee, WI |
| Riley | Angel | Wallace Miller | Akron, Summit County | US District Court for the Northern District of Ohio; Eastern Division | Akron, Ohio | Cuyahoga Falls, Ohio | Cuyahoga Falls, Ohio |
| Riley | Brenda | Wallace Miller | Marion County, West Virginia | Northern District of West Virginia, Clarksburg Division | Fairmont, West Virginia | Washington, Pennsylvania | Morgantown West Virginia; Washington, PA; Fairmont, West Virginia |
| Riley | Steven | Webster Vicknair MacLeod | FL - Broward | Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, Florida | Oakland Park, Florida | Fort Lauderdale, Florida |
| Rimmer | Wesley | Fibich Leebron Copeland Briggs | Henricks County, Indiana | Indiana Southern District Court  Indianapolis Division | Danville, Indiana | Lebanon, Indiana | Danville, Indiana |
| Rinaldi | John | Fibich Leebron Copeland Briggs | Washington County, RI | Rhode Island District Court | Narragansett, RI | Wakefield, Rhode Island | Narragansett, Rhode Island |
| Rinaldi | Jamie | Johnson Becker, PLLC | Lackawanna, PA | Middle District of Pennsylvania, Scranton | Scranton, PA | Scranton, PA | Scranton, PA |
| Rindone | Chris | Kershaw Talley Barlow | Port St. Lucie, FL | Southern District of FL. | Port St. Lucie, FL. | Nampa, ID | Nampa, ID |
| Rine | Kenneth | D. Miller & Associates PLLC | Illinois, Winnebago | USDC - N.D. Illinois, Western Division | Loves Park, IL | Loves Park, IL. | Loves Park, IL. |
| Ringer | Kaylee | Levin Papantonio Rafferty | Pennsylvania, Bedford County | Western District of Pennsylvania Johnstown Division | Hyndman, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ringling | Joseph | Wallace Miller | Ohio, Lucas County | U.S. District Court for the Northern District of Ohio, Western Division | Toledo, Ohio | Toledo, Ohio | Toledo, Ohio |
| Rinner | Christopher | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Sherman Oaks, California | Everett, Washington | Everett, Washington |
| Rios | Anthony | Matthews & Associates | Glenn, CA | Eastern District of California, Sacramento Division | Orland, CA | Chico, CA | Orland, CA |
| Risk | Ashley | Webster Vicknair MacLeod | MO - Saint Louis | Eastern District of Missouri, Eastern Division | St. Louis, Missouri | St. Louis, Missouri | St. Louis, Missouri |
| Risner | Jeremy | Wallace Miller | Johnson County, Kentucky | Eastern District of Kentucky, Pikeville Division | Hagerhill, Kentucky | Salyersville, Kentucky | Salyersville, Kentucky |
| Rissman | Caitlin | Wallace Miller | Connecticut, New Haven County | United States District Court for the District of Connecticut | Milford, Connecticut | New Haven, Connecticut | Milford, Connecticut |
| Ritchie | Raymond | Fibich Leebron Copeland Briggs | Chittenden County, VT | Vermont District Court | Colchester, VT | South Burlington, Vermont | Colchester, Vermont |
| Ritchie | Shawn | Flint Cooper | FL, Palm Beach Co. | Southern District of Florida, Palm Beach Division | West Palm Beach, FL | Orlando, FL | West Palm Beach, FL |
| Ritchie | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Perry,KY | Eastern District of Kentucky,Southern Division at London | Leatherwood,KY | Leatherwood,KY | Leatherwood,KY |
| Ritenour | Brian | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Marion | District of New Jersey | Ocala, FL | York, PA | York, PA, Ocala, FL |
| Rittel | John | Wallace Miller | Indiana, Porter County | United States District Court for the Northern District of Indiana; Hammond Division | Hebron, Indiana | Hobart, Indiana | Hebron, Indiana |
| Ritz | Shannon | Nigh Goldenberg Raso & Vaughn, PLLC | WI, Kenosha | District of New Jersey | Salem, WI | Evanston , IL | Round Lake, IL |
| Rivas | Armando | Fibich Leebron Copeland Briggs | Maricopa County, Arizona | Arizona District Court  Phoenix Division | Peoria, Arizona | Glendale, Arizona | Glendale, Arizona |
| Rivera | Tara | Fibich Leebron Copeland Briggs | Franklin County, MA | Massachusetts Judicial District Court  Western Division | Greenfield, MA | Shelburne Falls, Massachusetts | Greenfield, Massachusetts |
| Rivera | Angel | Fibich Leebron Copeland Briggs | Kings County, NY | New York Southern District Court  Manhattan Division | Brooklyn, NY | Brooklyn, New York | Brooklyn, New York |
| Rivera | Amanda | Fibich Leebron Copeland Briggs | Laurens County, SC | South Carolina District Court  Greenville Division | Laurens, SC | Malden, Massachusetts | Malden, Massachusetts |
| Rivera | Angel | Frazer Law/HSGLaW | Connecticut, New London County | District of New Jersey, Newark Division | New London, Connecticut | New London, Connecticut; Norwich, Connecticut | New London, Connecticut; Norwich, Connecticut |
| Rivera | Vic | Frazer Law/HSGLaW | Pennsylvania, Luzerne County | Middle District of Pennsylvania, Wilkes-Barre Division | Nanticoke, Pennsylvania | Wilkes-Barre, Pennsylvania, West Wyoming, Pennsylvania | Nanticoke, Pennsylvania |
| Rivera | Jose | Frazer Law/HSGLaW | Pennsylvania, Schuylkill County | Middle District of Pennsylvania | Shenandoah, Pennsylvania | Philadelphia, Pennsylvania | Shenandoah, Pennsylvania |
| Rivera | Luis | Frazer PLC | Maine, Oxford County | District Court of Maine, Portland | Rumford, Maine | Rumford, Maine | Rumford, Maine |
| Rivera | Victor | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Pennsylvania, Lackawanna County | Middle District of Pennsylvania, Wilkes-Barre Division | Madison, Pennsylvania | Wilkes Barre, Pennsylvania; Wyoming, Pennsylvania | Wilkes Barre, Pennsylvania |
| Rivera | Heather | Johnson Becker, PLLC | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Rivera | Hector | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Redlands, CA | Banning, CA | Redlands, CA |
| Rivera | Natali | Wallace Miller | New York, Monroe County | U.S. District Court for the Western District of New York | Rochester, New York | New York | Rochester, New York |
| Rivera | Antonio | Robert Peirce & Associates | Fayette County, PA | Western District of Pennsylvania | La Belle, PA | Greensburg, PA, Oakmont, PA, and Pittsburgh, PA | La Belle, PA |
| Rivera Ortiz | Juan Carlos | Shaiti & Company PLLC | PA, Lancaster County | E.D.PA, Allentown Division | Akron, PA | Ponce, Puerto Rico | Ponce, Puerto Rico |
| Rivera-Bernard | Jose | Nigh Goldenberg Raso & Vaughn, PLLC | NY, New | District of New Jersey | Mott Haven, NY | Bronx, NY | Bronx, NY |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rivers | Nichole | The Dolman Russo Firm | ME, Hancock County | U.S. District Court for the District of ME | Sullivan, ME | Ellsworth, ME | Ellsworth, ME |
| Riviere | Odessa | Law Offices of Ronald B. Laba | Calhoun County GA | Middle District of Georgia, Albany Division | Edison, GA | Auburndale, FL.; Albany, GA | Auburndale, FL.; Albany, GA |
| Rizk-Allan | Laura | Wallace Miller | Philadelphia County, Pennsylvania | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Roach | Abby | Johnson Becker, PLLC | Erie, PA | Western District of Pennsylvania, Erie Division | Girard, PA | Erie, PA | Girard, PA |
| Roach | Shannon | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Roach | Shannon | D. Miller & Associates PLLC | Ohio, Lucas | USDC - N.D. Ohio, Western Division | TOLEDO, OH | TOLEDO, OH | TOLEDO, OH |
| Roan | Gretchen | Johnson Becker, PLLC | Morgan, AL | Northern District of Alabama, Northeastern Division | Trinity, AL | Madison, AL | Trinity, AL |
| Roark | Jamie | Webster Vicknair MacLeod | OH - Montgomery | Southern District of Ohio, Western Division | Dayton, Ohio | Dayton, Ohio | Dayton, Ohio |
| Roark | Brian | Webster Vicknair MacLeod | WI - Milwaukee | Eastern District of Wisconsin | West Allis, Wisconsin | West Allis / Wauwatosa, Wisconsin | West Allis, Wisconsin |
| Roark II | Roy | Frazer PLC | North Carolina, Iredell County | Western District Court of North Carolina, Statesville | Statesville, North Carolina | Statesville, North Carolina | Statesville, North Carolina |
| Roark II | Roy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NC, Iredell | Western District of North Carolina (Statesville Division) | Statesville, NC | Statesville, NC | Statesville, NC |
| Roat | Joe | Frazer PLC | Missouri, Greene County | Western District Court of Missouri, Springfield | Republic, Missouri | Republic, Missouri | Republic, Missouri; Spring Field, Missouri |
| Roath | Shelly | Webster Vicknair MacLeod | FL - Charlotte | Middle District of Florida, Fort Meyers Division | Port Charlotte, Florida | Punta Gorda, Florida | Port Charlotte, Florida |
| Robbins | Christiane | Fibich Leebron Copeland Briggs | Montgomery County, Pennsylvania | Pennsylvania Eastern District Court | Eagleville, Pennsylvania | New York, New York | Eagleville, Pennsylvania |
| Robbins | Lee | Webster Vicknair MacLeod | LA - St. Tammany | Eastern District of Louisiana | Slidell, Louisiana | Slidell, Louisiana | Slidell, Louisiana |
| Roberson | Anthony | Matthews & Associates | Orange, CA | Central District of California, Southern Division | San Juan Capistrano, CA | Costa Mesa, CA | San Juan Capistrano, CA |
| Roberson | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Napa,CA | Northern District of California,Undetermined | American Canyon,CA | American Canyon,CA | American Canyon,CA |
| Roberson | Jason | Robert Peirce & Associates | Morgan County, AL | Northern District of Alabama | Hartselle, AL | Decatur, AL, Hoover, AL and Hartselle, AL | Hartselle, AL, Hoover, AL, and Decatur, AL |
| Roberts | Bruce | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Scottsdale, AZ | Scottsdale, AZ | Scottsdale, AZ |
| Roberts | Dwayne | Andrews & Thornton, AAL, ALC | Lake County, IN | Eastern District of Virginia - Richmond Division | Highland, IN | Highland, IN | Highland, IN |
| Roberts | Patrick | Andrews & Thornton, AAL, ALC | Lake County, OH | Eastern District of Virginia - Richmond Division | Willoughby, OH | Willoughby, OH | Willoughby, OH |
| Roberts | Bruce | Fibich Leebron Copeland Briggs | Franklin, Illinois | Illinois Southern District Court  Benton Division | Sesser, Illinois | Benton, Illinois | Benton, Illinois |
| Roberts | Brian | Fibich Leebron Copeland Briggs | Montgomery County, Pennsylvania | Pennsylvania Eastern District Court | Pottstown, Pennsylvania | Scranton, Pennsylvania | Pottstown, Pennsylvania |
| Roberts | Angie | Fibich Leebron Copeland Briggs | Lancaster County, SC | South Carolina District Court  Rock Hill Division | Lancaster, SC | Lancaster, South Carolina | Columbia, South Carolina |
| Roberts | George | Fibich Leebron Copeland Briggs | Lancaster County, SC | South Carolina District Court  Rock Hill Division | Lancaster, SC | Lancaster, South Carolina | Columbia, South Carolina |
| Roberts | Tracy | Flint Cooper | GA, Carroll Co. | Northern District of Georgia, Newnan Division | Carrollton, GA | Atlanta, GA | Carrollton, GA |
| Roberts | David | Frazer Law/HSGLaW | Florida, St. Lucie County | Southern District of Florida, Fort Pierce Division | Port St. Lucie, Florida | Ft. Pierce, Florida | Port St. Lucie, Florida |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts | Ronald | Frazer Law/HSGLaW | Ohio, Lucas County | Northern District of Ohio, Eastern Division, Toledo | Toledo, Ohio | Toledo, Ohio | Toledo, Ohio |
| Roberts | Katie | Frazer PLC | Oregon, Lane County | District Court of Oregon, Eugene | Springfield, Oregon | Eugene, Oregon | Springfield, Oregon |
| Roberts | Russell | Frazer PLC | Mississippi, Harrison County | Southern District Court of Mississippi, Gulfport | Long Beach, Mississippi | Gulfport, Mississippi | Long Beach, Mississippi |
| Roberts | Joshua | Frazer PLC | New York, Yates County | Western District Court of New York, Rochester | Penn Yan, New York | Georgetown County, South Carolina | Penn Yan, New York |
| Roberts | Tammy | Johnson Becker, PLLC | Lake, IN | Northern District of Indiana, Hammond Division | Gary, IN | Portage, IN | Gary, IN |
| Roberts | Kay | Johnson Becker, PLLC | Highlands, FL | Southern District of Florida, Fort Pierce Division | Sebring, FL | Sebring, FL | Sebring, FL |
| Roberts | Andrew | Johnson Becker, PLLC | Caroline, MD | District of Maryland, Northern Division | Denton, MD | Easton, MD | Denton, MD |
| Roberts | Nicholas | Johnson Becker, PLLC | Clark, NV | District of Nevada, Las Vegas | Las Vegas, NV | NV | NV |
| Roberts | Brandon | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Roberts | Melissa | Matthews & Associates | Bath, KY | Eastern District of Kentucky, Lexington Division | Sharpsburg, KY | Lexington, KY | Sharpsburg, KY |
| Roberts | Kristie | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Roberts | Shawn | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Warrick | District of New Jersey | Newburgh, IN | Evansville, IN | Newburgh, IN |
| Roberts | Steven | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Davidson | District of New Jersey | Nashville, TN | Nashville, TN, Birmingham, AL. | Nashville, TN, Birmingham, AL |
| Roberts | Mark | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tioga,NY | Northern District of New York,Binghamton Division | Waverly,NY | Waverly,NY | Waverly,NY |
| Roberts | Kimberly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,KY | Eastern District of Kentucky,Southern Division at London | Monticello,KY | Monticello,KY | Monticello,KY |
| Roberts | Kyla | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,IN | Southern District of Indiana,Indianapolis Division | Indianapolis,IN | Indianapolis,IN | Indianapolis,IN |
| Roberts | Jason | Wallace Miller | Indiana, Tippecanoe County | United States District Court for the Northern District of Indiana; Lafayette Division | West Lafayette, Indiana | Merrillville, Indiana; East Chicago, Indiana | West Lafayette, Indiana |
| Roberts | Philip | Webster Vicknair MacLeod | AL - Jefferson | Northern District of Alabama, Southern Division | Birmingham, Alabama | Adamsville, Alabama | Birmingham, Alabama |
| Roberts | Michael | Webster Vicknair MacLeod | FL - Bradford | Middle District of Florida, Jacksonville Division | Starke, Florida | Middleburg, Florida | Middleburg, Florida |
| Roberts | Kyle | Webster Vicknair MacLeod | MS - Jackson | Southern District of Mississippi, Southern Division Gulfport | Vancleave, Mississippi | Mobile, Alabama | Mobile, Alabama |
| Roberts | Lisa | Robert Peirce & Associates | Brevard County, FL | Central District of Illinois | Merritt Island, FL. | Decatur, IL | Decatur, IL, Milford, IL, and Merrit Island, IL |
| Robertson | Mary | Fibich Leebron Copeland Briggs | George County, MS | Mississipi Southern District Court   Southern Division | Lucedale, MS | Mobile, Alabama | Lucedale, Mississippi |
| Robertson | Rory | Johnson Becker, PLLC | Strafford, NH | District of New Hampshire, Concord | Durham, NH | Durham, NH | Durham, NH |
| Robertson | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Santa Cruz,CA | Northern District of California,San Jose Division | Boulder Creek,CA | Boulder Creek,CA | Boulder Creek,CA |
| Robertson | Rosella | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mingo,WV | Southern District of West Virginia,Charleston Division | Williamson,WV | Williamson,WV | Williamson,WV |
| Robertson | Randy | Wallace Miller | Oregon, Union County | U.S. District Court for the District of Oregon, Pendleton Division | La Grande, Oregon | Oregon | La Grande, Oregon |
| Robichaud | Samuel | Wallace Miller | Hancock County, Maine | District of Maine, Bangor | Ellsworth, Maine | Brewer, Maine; Mars Hill, Maine; Calais, Maine; Bangor, Maine | Bangor, Maine; Baileyville, Maine; Princeton, Maine; Mars Hill, Maine; Brewer, Maine |

| Robie | Shirley | Johnson Becker, PLLC | Mason, WV | Southern District of West Virginia, Huntington Division | Leon, WV | Leon, WV | Leon, WV |
|---|---|---|---|---|---|---|---|
| Robinette | Jennifer | Johnson Becker, PLLC | Washington, OH | Southern District of Ohio, Eastern Division | Marietta, OH | Macedonia, OH | Marietta, OH |
| Robinette | Amity | Johnson Becker, PLLC | Butler, OH | Southern District of Ohio, Western Division | Fairfield, OH | Cincinnati, OH | Fairfield, OH |
| Robinette | Russell | Wallace Miller | West Virginia, Mingo County | U.S. District Court for the Southern District of West Virginia, Charleston Division | North Matewan, West Virginia | Williamson, West Virginia | North Matewan, West Virginia |
| Robinson | Christina | Andrews & Thornton, AAL, ALC | St. Clair County, IL | Eastern District of Virginia - Richmond Division | Ofallon, IL | Ofallon, IL | Ofallon, IL |
| Robinson | Taysha | Andrews & Thornton, AAL, ALC | Del Norte County, CA | Northern District of California - San Francisco Division | Crescent City, CA | Crescent City, CA | Crescent City, CA |
| Robinson | James | Fibich Leebron Copeland Briggs | Berkeley County, West Virginia | West Virginia Northern District Court Martinsburg Division | Martinsburg, West Virginia | Martinsburg, West Virginia | Martinsburg, West Virginia |
| Robinson | Dayna | Fibich Leebron Copeland Briggs | Cabell County, West Virginia | West Virginia Southern District Court Huntington Division | Huntington, West Virginia | Milton, West Virginia | Proctorville, Ohio |
| Robinson | Sue | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Cambridge, MA | Niagara Falls, New York | Niagara Falls, New York |
| Robinson | Dallas | Flint Cooper | FL, Bay Co. | Northern District of Florida, Panama City Division | Youngstown, FL | Panama City Beach, FL. | Youngstown, FL |
| Robinson | James Russell | Flint Cooper | WV, Logan Co. | Southern District of West Virginia, Charleston Division | Mt. Gay, WV | Chapmanville, WV | Mt. Gay, WV |
| Robinson | Tara | Frazer PLC | Ohio, Franklin County | Southern District Court of Ohio, Columbus | Columbus, Ohio | Columbus, Ohio; Reynoldsburg, Ohio | Columbus, Ohio |
| Robinson | Lynn | Johnson Becker, PLLC | Mobile, AL | Southern District of Alabama, Mobile Division | Grand Bay, AL | Mobile, AL | Grand Bay, AL |
| Robinson | Ronald | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Robinson | Aaron | Matthews & Associates | Brown, IN | Southern District of Indiana, Indianapolis Division | Bloomington, IN | Bulan, KY | Bloomington, IN |
| Robinson | April | Matthews & Associates | Tooele, UT | District of Utah, Central Division | Grantsville, UT | Tooele, UT | Grantsville, UT |
| Robinson | Fredericka | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Robinson | Becky | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Northumberland | District of New Jersey | Shamokin, PA | Shamokin, PA | Shamokin, PA |
| Robinson | Kaylee | Peiffer Wolf Carr Kane Conway & Wise, LLP | Brooke,WV | Northern District of West Virginia,Wheeling Division | Wellsburg,WV | Wellsburg,WV | Wellsburg,WV |
| Robinson | David | Peiffer Wolf Carr Kane Conway & Wise, LLP | Brooke,WV | Northern District of West Virginia,Wheeling Division | Wellsburg,WV | Wellsburg,WV | Wellsburg,WV |
| Robinson | Shirley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Charleston,WV | Charleston,WV | Charleston,WV |
| Robinson | David | Robert Peirce & Associates | Brooke County, WV | Northern District of West Virginia | Wellsburg, WV | St. Clairsville, OH, Steubenville, OH, and Weirton, WV | St. Clairsville, OH, Steubenville, OH and Weirton, WV |
| Robinson | Amanda | Wallace Miller | Ohio, Lawrence County | United States District Court for the Southern District of Ohio, Western Division | Ironton, Ohio | Barboursville, West Virginia | Ironton, Ohio |
| Robinson | Matthew | Webster Vicknair MacLeod | OH - Portage | Northern District of Ohio, Eastern Division | Ravenna, Ohio | Mantua, Ohio | Ravenna, Ohio |
| Robinson | Adam | Webster Vicknair MacLeod | WV - Wyoming | Southern District of West Virginia | Pineville, West Virginia | Beckley/ Pineville, West Virginia | Pineville, West Virginia |
| Robinson | Michelle | Robert Peirce & Associates | Mobile County, AL | Southern District of Alabama | Semmes, AL | Mobile, AL | Semmes, AL |
| Robinson-Theye | Joan | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | New Port Richey, FL | St. Petersburg, FL | New Port Richey, FL |

| Robison | Laura | Matthews & Associates | Monongalia, WV | Northern District of West Virginia | Morgantown, WV | Morgantown, WV | Morgantown, WV |
|---|---|---|---|---|---|---|---|
| Robles | Marissa | Johnson Becker, PLLC | McLennan, TX | Northern District of Illinois, Eastern Division | Eddy, TX | Eddy, TX | Eddy, TX |
| Robles | Olivia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ashtabula,OH | Northern District of Ohio,Eastern Division | Ashtabula,OH | Ashtabula,OH | Ashtabula,OH |
| Robles | Wendy | D. Miller & Associates PLLC | California, San Joaquin | USDC - E.D. Cal, Sacramento Division | Stockton, CA | Stockton, CA | Stockton, CA |
| Rohnet | Kacy | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Rocanella | David | Webster Vicknair MacLeod | PA - Philadelphia | Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Rocha | Juan | Frazer PLC | Texas, Nueces County | Southern District Court of Texas, Corpus Christi | Robstown, Texas | Robstown, Texas; Corpus, Christi, Texas | Robstown, Texas |
| Roche | Brooks | Johnson Becker, PLLC | Orange, CA | Central District of California, Southern Division | Huntington Beach, CA | Fountain Valley, CA | Huntington Beach, CA |
| Rockey | David | Levin, Rojas, Camasear & Reck, LLC | Snohomish County, WA | Western District of Washington | Lynnwood, WA | Lake City, UT and Woodinville, WA | Lake City, UT and Lynnwood, WA |
| Rodamer | Shanesta | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Kern | District of New Jersey | Bakersfield, CA | Hemet, CA | Hemet, CA |
| Rodbell | Rachel | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Berkeley | District of New Jersey | Martinsburg, WV | Hagerstown , MD | Martinsburg , WV |
| Rodberg | Erica | Wallace Miller | Palm Beach County, Florida | Southern District of Florida, West Palm Beach | Greenacres, Florida | West Palm Beach, Florida | Palm Beach County, Florida; West Palm Beach, Florida; Lake Worth Beach, Delray Beach. Florida: Greenacres. |
| Rodda | Kaleena | Hammers Law Firm | Wasco County, Oregon | Oregon District Court - Portland, Oregon | The Dalles, Oregon | The Dalles, Oregon | The Dalles, Oregon |
| Rodean | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | NC, Wake | District of New Jersey | Wake Forest, NC | Waynesboro, PA., Wake Forest, NC // NJ, MA, PA, MD, NC, SC | Waynesboro, PA.; Wake Forest, NC // NJ, MA, PA, MD, NC, SC |
| Rodehoaver | Justin | Fibich Leebron Copeland Briggs | Berkeley County, West Virginia | West Virginia Northern District Court Martinsburg Division | Martinsburg, West Virginia | Charleston, West Virginia | Martinsburg, West Virginia |
| Roden | Jason | Fibich Leebron Copeland Briggs | Lycoming County, Pennsylvania | Pennsylvania Middle District Court | Trout Run, Pennsylvania | Harrisburg, Pennsylvania | Harrisburg, Pennsylvania |
| Roderick | Nicholas | Matthews & Associates | Hawaii, HI | District of Hawaii | Kailua Kona, HI | Kailua-Kona, HI | Kailua Kona, HI |
| Rodgers | Mary | Alex Davis Law PSC | Tennessee, Cannon | Middle District of Tennessee, Nashville Division | Woodbury, Tennessee | Murfreesboro, Tennessee | Woodbury, Tennessee |
| Rodgers | Ricky | Alex Davis Law PSC | Tennessee, Cannon | Middle District of Tennessee, Nashville Division | Woodbury, Tennessee | Murfreesboro, Tennessee | Woodbury, Tennessee |
| Rodgers | Amanda | Andrews & Thornton, AAL, ALC | Gallia County, OH | Eastern District of Virginia - Richmond Division | Bidwell, OH | Bidwell, OH | Bidwell, OH |
| Rodgers | Chandler | Fibich Leebron Copeland Briggs | Guernsey County, Ohio | Ohio Southern District Court  Eastern Division | Cambridge, Ohio | Zanesville, Ohio | Cambridge, Ohio |
| Rodgers | Angela | Flint Cooper | IN, Madison Co. | Southern District of Indiana, Indianapolis Division | Anderson, IN | Greenfield, IN | Anderson, IN |
| Rodgers | John | Matthews & Associates | Westmoreland, PA | Western District of Pennsylvania | West Newton, PA | Wilmerding, PA | West Newton, PA |
| Rodgers | Matthew | Wallace Miller | Conway County, Arkansas | Eastern District of Arkansas, Central Division 4 | Morrilton, Arkansas | Hot Springs, Arkansas | Hot Springs, Arkansas |
| Rodriguez | Richard | Andrews & Thornton, AAL, ALC | Pinal County, AZ | District of Arizona - Phoenix Division | Coolidge, AZ | Coolidge, AZ | Coolidge, AZ |
| Rodriguez | Carlos | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Springfield, MA | Holyoke, Massachusetts | Holyoke, Massachusetts |
| Rodriguez | Mark | Fibich Leebron Copeland Briggs | Ulster County, NY | New York Western District Court  Rochester Division | Wallkill, NY | Newburgh, New York | Newburgh, New York |

| Rodriguez | Jose | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL. | Delray Beach Florida | Delray Beach florida |
|---|---|---|---|---|---|---|---|
| Rodriguez | Angel | Frazer PLC | New York, Bronx County | Southern District Court of New York, New York | Bronx, New York | Bronx, New York | Bronx, New York |
| Rodriguez | Dayna | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Buffalo, New York | Lovejoy, New York | Buffalo, New York |
| Rodriguez | Kendra | Johnson Becker, PLLC | Elko, NV | District of Nevada, Reno | Elko, NV | Elko, NV | Elko, NV |
| Rodriguez | David | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Rodriguez | Angel | Johnson Becker, PLLC | Williamson, TX | Middle District of Florida, Orlando Division | Hutto, TX | Daytona Beach, TX | Hutto, TX |
| Rodriguez | Dina | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Munster, IL. | Chicago, IL |
| Rodriguez | Adriana | Levin Papantonio Rafferty | Colorado, Pueblo County | District of Colorado Pueblo Division | Pueblo, Colorado | Pueblo, Colorado | Pueblo, Colorado |
| Rodriguez | Carla | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Garden Grove, CA | Garden Grove, CA | Garden Grove, CA |
| Rodriguez | Roberto | Matthews & Associates | Lancaster, PA | Eastern District of Pennsylvania | Columbia, PA | Columbia, PA | Columbia, PA |
| Rodriguez | Star | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,CO | District of Colorado | Littleton,CO | Littleton,CO | Littleton,CO |
| Rodriguez | Juan | Wallace Miller | Illinois, Cook County | United States District Court for the Northern District of Illinois; Eastern Division | Berwyn, Illinois | Chicago, Illinois | Berwyn, Illinois |
| Rodriguez | William | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Berwyn, Illinois | North Riverside, Illinois; Des Plaines, Illinois | Berwyn, Illinois |
| Rodriguez | Janet | Webster Vicknair MacLeod | MA - Worcester | District of Massachusetts | Worcester, Massachusetts | Worcester, Massachusetts | Worcester, Massachusetts |
| Rodriguez Ramos | Ivonne | Schlichter Bogard, LLP | New London, CT | District of Connecticut - Hartford | New London, CT | New London, CT; Norwich, CT | New London, CT; Norwich, CT |
| Rodriguez-Mancilla | Allen | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Elgin, IL. | Aurora, IL. | Elgin, IL. |
| Roeder | David | Flint Cooper | FL, Pasco Co. | Middle District of Florida, Tampa Division | Hudson, FL | Wesley Chapel, FL | Hudson, FL. |
| Roff | Sarah | Levin, Rojas, Camassar & Reck, LLC | Livingston, IL | Central District of Illinois | Dwight, IL. | Ottawa, IL. | Dwight, IL. |
| rogers | James | Andrews & Thornton, AAL, ALC | Butler County, OH | Eastern District of Virginia - Richmond Division | Fairfield, OH | Fairfield, OH | Fairfield, OH |
| Rogers | Angela | Fibich Leebron Copeland Briggs | Madison County, Indiana | Indiana Southern District Court  Indianapolis Division | Anderson, Indiana | Lapel, Indiana | Anderson, Indiana |
| Rogers | Patrick | Fibich Leebron Copeland Briggs | New Haven County, CT | Connecticut District Court  New Haven Division | Derby, CT | New Haven, Connecticut | New Haven, Connecticut |
| Rogers | Alan | Levin Papantonio Rafferty | Ohio, Franklin County | Southern District of Ohio Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Rogers | Heather | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Albany | District of New Jersey | Coeymans Hollow, NY | Albany, NY | Coeymans Hollow, NY |
| Rogers | Lisa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lake,IL | Northern District of Illinois,Eastern Division | Antioch,IL | Antioch,IL | Antioch,IL |
| Rogers | Pamela | Peiffer Wolf Carr Kane Conway & Wise, LLP | Manatee,FL | Middle District of Florida,Tampa Division | Bradenton,FL | Bradenton,FL | Bradenton,FL |
| Rogers | Kimberly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Powell,KY | Eastern District of Kentucky,Central Division at Lexington | Ravenna,KY | Ravenna,KY | Ravenna,KY |
| Rogers | April | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hillsborough,FL | Middle District of Florida,Tampa Division | Tampa,FL | Tampa,FL | Tampa,FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rogers | Erica | Webster Vicknair MacLeod | CA - San Diego | Southern District of California | Valley Center, California | Malibu, California | Malibu, California |
| Roghani | Jasmine | Johnson Becker, PLLC | Humboldt, CA | Northern District of California, San Francisco | Rio Dell, CA | Redding, CA | Rio Dell, CA |
| Rogiero | Justin | Webster Vicknair MacLeod | PA - Allegheny | Western District of Pennsylvania | Pittsburgh, Pennsylvania | Cranberry Township, Pennsylvania | Pittsburgh, Pennsylvania |
| Rohm | Sydney | Matthews & Associates | Beaver, PA | Western District of Pennsylvania | Aliquippa, PA | Wexford, PA | Aliquippa, PA |
| Rohman | Adel | Herzfeld, Suethalz, Gastel, Lenieki, and Wall | Florida, Alachua County | Northern District of Florida, Gainesville Division | Hawthorne, Florida | Hawthorne, Jacksonville, Orlando Florida | Hawthorne, Jacksonville, Orlando Florida |
| Rohn | Charles | Hammers Law Firm | Alachua County, Florida | Southern District of Florida - West Palm Beach, Florida | Gainesville, Florida | West Palm Beach, Florida | Gainesville, Florida |
| Rohr | Natalie | Fibich Leebron Copeland Briggs | Jackson County, MS | Mississippi Southern District Court   Southern Division | Pascagoula, MS | Mobile, Alabama | Pascagoula, Mississippi |
| Rohr | Desiree | Webster Vicknair MacLeod | FL - Sarasota | Middle District of Florida, Tampa Division | Sarasota, Florida | Sarasota, Florida | Sarasota, Florida |
| Rojas | Ashley | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Deerfield Beach, FL | Passaic, NJ Malibu, CA Coral Springs, FL | Passaic, NJ Malibu, CA Coral Springs, FL |
| Rolfe | Jessica | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suethalz, Gastel, | ME, Franklin | District of Maine (Bangor Division) | Farmington, ME | Norway, Bethel, South Paris, Farmington ME | Norway, South Paris, Farmington, ME |
| Rolfe | Daniel | Robert Peirce & Associates | Pinellas County, FL | District of Massachusetts | Palm Harbor, FL | Woburn, MA | Woburn, MA |
| Rollins | Mark | Frazer Law/HSGLaW | Ohio, Lucas County | Northern District of Ohio, Eastern Division, Toledo | Toledo, Ohio | Perrysburg, Ohio | Toledo, Ohio |
| Rollins | Edith | Wallace Miller | Georgia, Richmond County | United States District Court for the Southern District of Georgia; Augusta Division | Augusta, Georgia | Augusta, Georgia; Martinez, Georgia | Augusta, Georgia |
| Rollins | Runell | Wallace Miller | Lincoln County, Nevada | District of Nevada, Southern Division | Caliente, Nevada | Caliente, Nevada | Springville, Utah; Eagle Mountain, Utah; Caliente, Nevada |
| Rokoff | Justin | Matthews & Associates | Madison, IL | Southern District of Illinois, East St. Louis Division | East Alton, IL | St Louis, MO | East Alton, IL |
| Roman | Jay | Fibich Leebron Copeland Briggs | Tolland County, CT | Connecticut District Court   Hartford Division | Vernon Rockville, CT | Malone, New York | Malone, New York |
| Roman | Jason | SOMMERS SCHWARTZ | PA-Delaware | USDC-Eastern District of Pennsylvania | Yeadon, PA | Yeadon, PA | Yeadon, PA |
| Romero | Tanya | Andrews & Thornton, AAL, ALC | Arapahoe County, CO | Eastern District of Virginia - Richmond Division | Aurora, CO | Aurora, CO | Aurora, CO |
| Romero | Michael | Andrews & Thornton, AAL, ALC | San Mateo County, CA | Northern District of California - San Francisco Division | Half Moon Bay, CA | Half Moon Bay, CA | Half Moon Bay, CA |
| Romero | Desiree | Hammers Law Firm | Los Angeles County, California | Central District of California - Los Angeles, California | Los Angeles, California | Venice, California | Los Angeles, California |
| Romero | Peter | Johnson Becker, PLLC | Tompkins, NY | Northern District of New York, Binghamton | Ithaca, NY | Ithaca, NY | Ithaca, NY |
| Romero | Ricardo | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Clearwater, FL | St. Petersburg, FL | Clearwater, FL |
| Romero | Mary | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Santa | District of New Jersey | Paso robles, CA | San Luis, CA | San Luis, CA |
| Romero | Elias | SOMMERS SCHWARTZ | PA-Beaver | USDC-Western District of Pennsylvania | Beaver, PA | Beaver, PA | Beaver, PA |
| Romprey | Luan | Webster Vicknair MacLeod | UT - Washington | District of Utah | St. George, Utah | Bloomington, Minnesota | Bloomington, Minnesota |
| Roode | Justin | Robert Peirce & Associates | Baldwin County, AL | Southern District of Alabama | Fairhope, AL | Fairhope, AL | Fairhope, AL |
| Roof | Daniel | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |

| Roohollahi | Omani | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | South Charleston, WV | Charleston, WV | South Charleston, WV |
|---|---|---|---|---|---|---|---|
| Roosa | Adam | Fibich Leebron Copeland Briggs | Onondaga County, NY | New York Northern District Court  Binghamton Division | East Syracuse, NY | Syracuse, New York | Syracuse, New York |
| Root | Brian | Johnson Becker, PLLC | Lake, FL | Northern District of New York, Albany | Eustis, FL | Hudson, FL | Eustis, FL |
| Roper | Jamal | The Dolman Russo Firm | MI, Wayne County | U.S. District Court for the Eastern District of Michigan | Detroit, MI | New Orleans, LA | New Orleans, LA |
| Rorvik | Einar | Webster Vicknair MacLeod | PA - Bucks | Eastern District of Pennsylvania | Warminster, Pennsylvania | Oxford Valley, Pennsylvania | Warminster, Pennsylvania |
| Rosa | Edwin | Fibich Leebron Copeland Briggs | Queens County, NY | New York Western District Court  Rochester Division | Jamaica, NY | West Brookfield, Massachusetts | Belchertown, Massachusetts |
| Rosa | Miguel | Wallace Miller | Hartford County, Connecticut | District of Connecticut, Hartford | Hartford, Connecticut | Hartford, Connecticut | Hartford, Connecticut |
| Rosado | Christi | Frazer Law/HSGLaW | Maine, Somerset County | District Court of Maine, Bangor | Fairfield, Maine | Caribou, Maine | Fairfield, Maine |
| Rosado | Joel | Meyer Wilson, Co., LPA | Lares, Puerto Rico | District of Puerto Rico (Hato Rey) | Lares, Puerto Rico | Philadelphia, PA; Arecido, Puerto Rico | Philadelphia, PA; Arecido, Puerto Rico |
| Rosado | Yomaria | Wallace Miller | Florida, Osceola County | US District Court for the Middle District of Florida | Kissimmee, Florida | Kissimmee Florida, Buffalo, New York; Cheektowaga, New York | Kissimmee, Florida; New York |
| Rosario | Patience | Fibich Leebron Copeland Briggs | Chautauqua County, NY | New York Northern District Court  Utica Division | Fredonia, NY | Woburn, Massachusetts | Charlton, Massachusetts |
| Rosario | Angel | Johnson Becker, PLLC | Duval, FL | Middle District of Florida, Jacksonville Division | Jacksonville, FL | Jacksonville, FL | Jacksonville, FL |
| Rosario | Johnny | Wallace Miller | Connecticut, New Haven County | United States District Court for the District of Connecticut | Waterbury, Connecticut | New Haven, Connecticut | Waterbury, Connecticut |
| Rosati | Jillian | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Fort Lauderdale, FL | Racine, WI | Racine, WI |
| Rose | Jamey | Fibich Leebron Copeland Briggs | Crawford County, Ohio | Ohio Northern District Court.  Cleveland Division | Galion, Ohio | Brightview, Ohio | Galion, Ohio |
| Rose | Tina | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Kegley, WV | Beckley, WV | Kegley, WV |
| Rose | Karyl | Johnson Becker, PLLC | Bradford, PA | Northern District of New York, Binghamton | Wysox, PA | Walton, PA | Wysox, PA |
| Rose | Phaedra | Matthews & Associates | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Redding, CA | Redding, CA |
| Rose | Nicole | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Winnebago | District of New Jersey | Rockton, IL | Rockford, IL. | Rockford, IL. |
| Rose | Alisha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Henry,KY | Eastern District of Kentucky;Central Division at Frankfort | Eminence,KY | Eminence,KY | Eminence,KY |
| Rose | Joseph | Shaiti & Company PLLC | OH, Cuyahoga County | N.D.OH, Cleveland Division | Cleveland, OH | Cleveland, OH | Cleveland, OH |
| Rose | Jerry | Wallace Miller | Maryland, St. Mary's County | U.S. District Court for the District of Maryland, Southern Division | Lexington Park, Maryland | Waldorf, Maryland; Baltimore, Maryland | Lexington Park, Maryland |
| Rosenbaum | Brent | Johnson Becker, PLLC | Porter, IN | Northern District of Indiana, Hammond Division | Valparaiso, IN | Valparaiso, IN | Valparaiso, IN |
| Rosenberg | Brad | Johnson Becker, PLLC | Palm Beach, FL | District of Maryland, Northern Division | Boynton Beach, FL. | Baltimore, FL. | Boynton Beach, FL. |
| Rosenthal | Josh | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Peoria, AZ | Peoria, AZ | Peoria, AZ |
| Rosenthal | William | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Long Beach, CA | Long Beach, CA | Long Beach, CA |
| Rosewear | Casey | Webster Vicknair MacLeod | NV - Washoe | District of Nevada | Reno, Nevada | Reno, Nevada | Reno, Nevada |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rosolik | Matthew | Johnson Becker, PLLC | La Porte, IN | Northern District of Indiana, South Bend Division | Michigan City, IN | Michigan City, IN | Michigan City, IN |
| Ross | Christina | Andrews & Thornton, AAL, ALC | Clark County, OH | Eastern District of Virginia - Richmond Division | Springfield, OH | Springfield, OH | Springfield, OH |
| Ross | Patrick | Fibich Leebron Copeland Briggs | McCreary County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Stearns, KY | Oneida, TN | Whitley City, KY |
| Ross | Joseph | Frazer Law/HSGLaW | Ohio, Cuyahoga County | Northern District of Ohio, Cleveland Division | Pepper Pike, Ohio | Beachwood, Ohio | Pepper pike, Ohio; Beachwood, Ohio |
| Ross | Christiaan | Matthews & Associates | San Mateo, CA | Northern District of California, San Francisco Division | San Bruno, CA | Burlingame, CA | San Bruno, CA |
| Ross | Emily | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Lake Lynn, PA | Connellsville, PA | Lake Lynn, PA |
| Ross | Kathy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Volusia,FL | Middle District of Florida,Orlando Division | Edgewater,FL | Edgewater,FL | Edgewater,FL |
| Ross | Sarah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Huntingdon,PA | Middle District of Pennsylvania,Harrisburg Division | Huntingdon,PA | Huntingdon,PA | Huntingdon,PA |
| Ross | Jeremy | Wallace Miller | Indiana, Tipton County | United States District Court for the Southern District of Indiana; Indianapolis Division | Tipton, Indiana | Kokomo, Indiana | Tipton, Indiana |
| Ross | Karan | Wallace Miller | Ohio, Meigs County | U.S. District Court for the Southern District of Ohio, Eastern Division | Middleport, Ohio | Ohio | Middleport, Ohio |
| Ross | Brenton | Webster Vicknair MacLeod | PA - Blair | Western District of Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| Ross-Dean | Tiffany | Johnson Becker, PLLC | Butler, OH | Southern District of Ohio, Western Division | Middletown, OH | Hamilton, OH | Middletown, OH |
| Rosser | Dustin | Johnson Becker, PLLC | Oklahoma, OK | Western District of Oklahoma, Oklahoma City | Oklahoma City, OK | Del City, OK | Oklahoma City, OK |
| Rossiter | Edward | Wallace Miller | Pennsylvania, Chester County | United States District Court for the Eastern District of Pennsylvania | Parkesburg, Pennsylvania | Thorndale, Pennsylvania | Parkesburg, Pennsylvania |
| Rosvold | Arik | Andrews & Thornton, AAL, ALC | Fresno County, CA | Eastern District of Virginia - Richmond Division | Fresno, CA | Fresno, CA | Fresno, CA |
| Roszak | Shawn | Matthews & Associates | Grundy, IL | Northern District of Illinois, Eastern Division | Morris, IL | Tinley Park, IL | Morris, IL |
| Roth | Stacy | Frazer Law/HSGLaW | Pennsylvania, Chester County | Eastern District of Pennsylvania, Philadelphia Division | West Chester, Pennsylvania | West Chester, Pennsylvania | West Chester, Pennsylvania |
| Roth | Nicole | Johnson Becker, PLLC | Floyd, IN | Southern District of Indiana, New Albany Division | New Albany, IN | New Albany, IN | New Albany, IN |
| Roth | Brittany | Webster Vicknair MacLeod | AR - Garland | Western District of Arkansas, Hot Springs Division | Hot Springs, Arkansas | Grantsburg, Wisconsin | Amery, Wisconsin |
| Rothchild | Joshua | Webster Vicknair MacLeod | IL - Jackson | Southern District of Illinois, Benton Division | Carbondale, Illinois | Marion, Illinois | Carbondale, Illinois |
| Rothermund | Carl | Andrews & Thornton, AAL, ALC | Pottawattamie County, IA | Eastern District of Virginia - Richmond Division | Council Bluffs, IA | Council Bluffs, IA | Council Bluffs, IA |
| Rotter | Michael | Robert Peirce & Associates | Mobile County, AL | Southern District of Alabama | Tillmans Corner, AL | Moulton, AL | Moulton, AL |
| Round | Christopher | Webster Vicknair MacLeod | IL - McLean | Central District of Illinois, Peoria Division | Bloomington, Illinois | Normal, Illinois | Bloomington, Illinois |
| Rouse | Billy | Webster Vicknair MacLeod | LA - Caddo | Western District of Louisiana, Shreveport Division | Shreveport, Louisiana | Houma and Cut Off, Louisiana | Shreveport, Louisiana |
| Rowe | Christopher | Joseph D. Hall and Associates; High &Younten LLC, and Herzfeld, Suetholz, Gastel, | MO, Taney | Southern District of Missouri (Springfield Division) | Rockaway beach, MO | Bullhead City AZ or  Burbank CA | Bullhead City AZ or Burbank CA |
| Rowe | James | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Cabell | District of New Jersey | Milton, WV | Milton, WV | Milton, WV |
| Rowe | Cassandra | Wallace Miller | Ohio | U.S. District Court for the Southern District of Ohio | Ohio | Ohio | Ohio |

| Rowe | Jacbob | D. Miller & Associates PLLC | Ohio, Cuyahoga | USDC - N.D. Ohio, Eastern Division | Parma, OH | Parma, OH | Parma, OH |
| Rowell | Katy | Johnson Becker, PLLC | Baldwin, AL | Southern District of Alabama, Mobile Division | Bay Minette, AL | Mobile, AL | Bay Minette, AL |
| Rowlett Jr | Tony | Webster Vicknair MacLeod | OH - Montgomery | Southern District of Ohio, Western Division | Dayton, Ohio | Dayton, Ohio | Dayton, Ohio |
| Rowling | Emily | Fibich Leebron Copeland Briggs | Jersey County, Illinois | Illinois Southern District Court  East St. Louis Division | Grafton, Illinois | Grafton, Illinois | Grafton, Illinois |
| Royal | William | Andrews & Thornton, AAL, ALC | Weld County, CO | Eastern District of Virginia - Richmond Division | Ault, CO | Ault, CO | Ault, CO |
| Royse | Jonathan | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Louisville, KY | Louisville, KY |
| Rubinato | Taylor | Wallace Miller | California, Sacramento County | U.S. District Court for the Eastern District of California, Sacramento Division | Sacramento, California | Sacramento, California | Sacramento, California |
| Rubner | Justin | Fibich Leebron Copeland Briggs | Kankakee County, Illinois | Illinois Central District Court  Urbana Division | Kankakee, Illinois | Milwaukee, Illinois | Kankakee, Illinois |
| Rucco | Robert | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Deerfield Beach, FL | Boynton Beach and Delray Florida | Boynton Beach Florida |
| Rucker | Terrel | Wallace Miller | Fayette County, Kentucky | Eastern District of Kentucky, Lexington Division | Lexington, Kentucky | Lexington, Kentucky | Lexington, Kentucky |
| Ruckman | Katelynn | Matthews & Associates | Grant, WV | Northern District of West Virginia | Burlington, WV | Keyser, WV | Burlington, WV |
| Rudacevsky | Jessica | Fibich Leebron Copeland Briggs | Providence County, RI | Rhode Island District Court | North Providence, RI | West Warwick, Rhode Island | North Providence, Rhode Island |
| Ruddell | Collin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wood,OH | Northern District of Ohio,Western Division | Bowling Green,OH | Bowling Green,OH | Bowling Green,OH |
| Ruddee | Matthew | Fibich Leebron Copeland Briggs | Columbiana County, Ohio | Ohio Northern District Court  Youngstown Division | East Liverpool, Ohio | East Liverpool, Ohio | East Liverpool, Ohio |
| Ruehlman | Jason | Johnson Becker, PLLC | Butler, OH | Southern District of Ohio, Western Division | Hamilton, OH | Milford, OH | Hamilton, OH |
| Ruffner | Luke | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clarion,PA | Western District of Pennsylvania,Pittsburgh Division | Rimersburg,PA | Rimersburg,PA | Rimersburg,PA |
| Rugg | Shaun | Nigh Goldenberg Raso & Vaughn, PLLC | ID, Nez | District of New Jersey | Lewiston, ID | Lewiston, ID | Lewiston, ID |
| Ruggiero | Ronald | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Chicago, Illinois | Illinois | Chicago, Illinois |
| Ruh | Debra | Levin, Rojas, Camassar & Reck, LLC | CA, San Bernardino County | Central District of California | Sugarloaf, CA | Riverside, CA | Sugarloaf, CA |
| Ruh | Richard | Webster Vicknair MacLeod | OH - Franklin | Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, |
| Ruhl Jr | Curtis | Webster Vicknair MacLeod | MT - Gallatin | District of Montana | Three Forks, Montana | San Rafael, California | San Rafael/ Mill valley, California |
| Ruhl Plant | Roxanne | Peiffer Wolf Carr Kane Conway & Wise, LLP | Berkeley,WV | Northern District of West Virginia,Martinsburg Division | Martinsburg,WV | Martinsburg,WV | Martinsburg,WV |
| Ruiz | Justin | Flint Cooper | UT, Salt Lake Co. | District of Utah, Salt Lake City Division | Draper, UT | Tooele, UT | Draper, UT |
| Ruiz | Selena | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Sunrise, FL | Delray Beach Florida | Delray Beach Florida |
| ruiz | Hannah | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Wasco | District of New Jersey | The Dalles, OR | The Dalles, OR | Dallesport, WA, The Dalles, OR |
| Ruiz | Nathan | Schlichter Bogard, LLP | Lane, OR | District of Oregon - Springfield | Springfield, OR | Springfield, OR; Eugene, OR | Springfield, OR; Eugene, OR |
| Rullo | Robert | Peiffer Wolf Carr Kane Conway & Wise, LLP | Delaware,PA | Eastern District of Pennsylvania,Philadelphia Division | Broomall,PA | Broomall,PA | Broomall,PA |

| Rumley | Cledith | Matthews & Associates | Lee, IL | Northern District of Illinois, Western Division | Rock Falls, IL | Princeton, IL | Rock Falls, IL |
| Rumph | Robert | Peiffer Wolf Carr Kane Conway & Wise, LLP | Talladega,AL | Northern District of Alabama,Eastern Division | Talladega,AL | Talladega,AL | Talladega,AL |
| Runyan | Tyler | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Phoenix, Arizona | Arizona | Phoenix, Arizona |
| Runyan | Eric | Wallace Miller | Ohio, Trumbull County | United States District Court for the Northern District of Ohio; Eastern Division | Masury, Ohio | Hermitage, Pennsylvania; Holland, Ohio | Masury, Ohio |
| Runyon | Jeremy | Matthews & Associates | Lawrence, OH | Southern District of Ohio, Western Division | South Point, OH | Ironton, OH | South Point, OH |
| Rupe | Tiarra | Webster Vicknair MacLeod | WA - Pierce | Western District of Washington | lakewood, Washington | Olympia / Lacey, Washington | Lakewood, Washington |
| Rushing | Mickey | Fibich Leebron Copeland Briggs | Leake County, MS | Mississipi Southern District Court  Northern Division | Carthage, MS | Quitman, Mississippi | Decatur, Mississippi |
| Rushing | Judy | Johnson Becker, PLLC | Taylor, WV | Northern District of West Virginia, Clarksburg Division | Grafton, WV | Grafton, WV | Grafton, WV |
| Rushing | Tommy | Matthews & Associates | Barbour, WV | Northern District of West Virginia | Grafton, WV | Clarksburg, WV | Grafton, WV |
| Ruskowski | Kerry | Andrews & Thornton, AAL, ALC | Belmont County, OH | Eastern District of Virginia - Richmond Division | Shadyside, OH | Shadyside, OH | Shadyside, OH |
| Russ | Scott | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Hendricks | District of New Jersey | Danville, IN | Indianapolis, IN | Danville , IN |
| Russ | Bambie | Wallace Miller | Washington County, Vermont | District of Vermont, Northern Division | Barre, Vermont | Montpelier, Vermont; Barre, Vermont | Barre, Vermont; Montpelier, Vermont; Berlin, Vermont |
| Russell | Joseph | Fibich Leebron Copeland Briggs | Iberville County, Louisiana | Louisiana Middle District Court | Plaquemine, Louisiana | Plaquemine, Louisiana | Plaquemine, Louisiana |
| Russell | Heather | Johnson Becker, PLLC | Clackamas, OR | District of Oregon, Portland Division | Estacada, OR | Estacada, OR | Estacada, OR |
| Russell | Austin | Johnson Becker, PLLC | Polk, FL | Middle District of Florida, Tampa Division | Bartow, FL | Lakeland, FL | Bartow, FL |
| Russell | Leslie | Johnson Becker, PLLC | Union, SC | District of South Carolina, Greenville | Union, SC | Spartanburg, SC | Union, SC |
| Russell | Paul | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | UT, Utah | District of Utah (Central Division) | Lindon, UT | Orem UT | Lindon UT |
| Russell | Crystal | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WV, Wayne | Southern District of West Virginia (Huntington) | East Lynn, WV | Cabell County WV | East Lynn, WV |
| Russell | Tiffany | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Russell | Kevin | Matthews & Associates | Paulding, OH | Northern District of Ohio, Western Division | Paulding, OH | Indianapolis, IN | Paulding, OH |
| Russell | Samoka | Nigh Goldenberg Raso & Vaughn, PLLC | LA, Jefferson | District of New Jersey | Marrero, LA | Marrero, LA | Marrero, LA |
| Russell | Zachariah | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Gallia | District of New Jersey | Bidwell, OH | Bidwell, OH | Bidwell, OH |
| Russell | Ruth | Robert Peirce & Associates | Montgomery County, PA | Eastern District of Pennsylvania | Blue Bell, PA | Blue Bell, PA | Blue Bell, PA |
| Russell | Hope | Wallace Miller | Ohio, Highland County | US District Court for the Southern District of Ohio; Western Division | Hillsboro, Ohio | West Union, Ohio; Waverly, Ohio; Georgetown, Ohio | Hillsboro, Ohio |
| Russitano | Wesley | Fibich Leebron Copeland Briggs | Lycoming County, Pennsylvania | Pennsylvania Middle District Court | Jersey Shore, Pennsylvania | Williamsport, Pennsylvania | Williamsport, Pennsylvania |
| Russo | Alexandra | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Russo | Natalie | Flint Cooper | OH, Trumbull Co. | Northern District of Ohio, Eastern Division | Niles, OH | Boardman, OH | Niles, OH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Russo | Robert | Flint Cooper | AZ, Maricopa Co. | District of Arizona, Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Russo | Samantha | Flint Cooper | AZ, Maricopa Co. | District of Arizon, Phoenix Division | Mesa, AZ | Phoenix, AZ | Mesa, AZ |
| Russo | Kayla | Frazer Law/HSGLaW | Maine, Cumberland County | District Court of Maine, Portland | Gorham, Maine | Westbrook, Maine; Portland, Maine | Gorham, Maine |
| Russo | Kayla | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cumberland,ME | District of Maine,Portland Division | Windham,ME | Windham,ME | Windham,ME |
| Russo | Kenneth | Webster Vicknair MacLeod | MA - Middlesex | District of Massachusetts | Hingham, Massachusetts | North Easton, Massachusetts | Hingham, Massachusetts |
| Rutledge | Donnell | Levin, Rojas, Camascar & Rock, LLC | MS, Clarke County | Southern District of Mississippi | Quitman, MS | Quitman, MS | Quitman, MS |
| Ruzanski | Edward | Andrews & Thornton, AAL, ALC | Luzerne County, PA | Eastern District of Virginia - Richmond Division | Glen Lyon, PA | Glen Lyon, PA | Glen Lyon, PA |
| Ruzanski | Edward | Peiffer Wolf Carr Kane Conway & Wise, LLP | Luzerne,PA | Middle District of Pennsylvania,Scranton Division | Glen Lyon,PA | Glen Lyon,PA | Glen Lyon,PA |
| Ryan | Teresa | Matthews & Associates | Bossier, LA | Western District of Louisiana, Shreveport Division | Bosier City, LA | Bossier City, LA | Bosier City, LA |
| Ryan | Chad | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Ventura | District of New Jersey | Ventura, CA | Ventura, CA | Ventura, CA |
| Ryan | Elizabeth | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Erie | District of New Jersey | Tonawanda, NY | Tonawanda, NY | Tonawanda, NY |
| Ryan | Brandon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Duval,FL | Middle District of Florida,Jacksonville Division | jacksonville,FL | jacksonville,FL, | jacksonville,FL, |
| Ryan | Ina | Wallace Miller | South Carolina, Beaufort County | U.S. District Court for the District of South Carolina | Beaufort, South Carolina | Beaufort, South Carolina; Bluffton, South Carolina; Walterboro, South Carolina | Beaufort, South Carolina |
| Ryan | Michael | Wallace Miller | Washington, Island County | U.S. District Court for the Western District of Washington | Camano Island, Washington | Mount Vernon, Washington; Sacramento, California; Burlington, Washington | Camano Island, Washington |
| Ryan | Steven | Webster Vicknair MacLeod | NC - Onslow | Eastern District of North Carolina, Southern Division | Jacksonville, North Carolina | Sayville, New York | Sayville, New York |
| Ryan | Kyle | Webster Vicknair MacLeod | NY - Livingston | Western District of New York, Rochester Division | Avon, New York | Geneseo, New York | Avon, New York |
| Ryan-Flowers | Courtney | Peiffer Wolf Carr Kane Conway & Wise, LLP | Philadelphia,PA | Eastern District of Pennsylvania,Philadelphia Division | Philadelphia,PA | Philadelphia,PA | Philadelphia,PA |
| Ryder | Tiffany | Johnson Becker, PLLC | Pocahontas, WV | Northern District of West Virginia, Elkins Division | Hillsboro, WV | Marlinton, WV | Hillsboro, WV |
| Ryerson | Jennifer | Frazer Law/HSGLaW | New York, Suffolk County | Eastern District of New York, Central Slip Division | Shirley, New York | Shirley, New York | Shirley, New York |
| Ryles | Kara | Johnson Becker, PLLC | Schuylkill, PA | Middle District of Pennsylvania, Wilkes Barre | Nuremberg, PA | Nuremberg, PA | Nuremberg, PA |
| Rylka | Dominique | Fibich Leebron Copeland Briggs | Wayne County, Pennsylvania | Pennsylvania Middle District Court | Lake Ariel, Pennsylvania | Milford, Pennsylvania | Honesdale, Pennsylvania |
| Rypinski | Fenix | Frazer Law/HSGLaW | California, Los Angeles County | Central District of California, Western Division | Los Angeles, California | Los Angeles, California | Los Angeles, California |
| Rzany | Lichell | Shaiti & Company PLLC | IL, McHenry County | N.D.IL, Chicago Divison | Cary, IL | Cary, IL | Cary, IL |
| Saaty | Shannon | Levin, Rojas, Camasear & Rock, LLC | FL, Hillsborough County | Middle District of Florida | Valrico, FL | Valrico, FL | Valrico, FL |
| Sabahat | Raza | Webster Vicknair MacLeod | CT - New Haven | District of Connecticut | Milford, Connecticut | New Haven, Connecticut | Milford, Connecticut |
| Sabatini | James | Frazer Law/HSGLaW | Vermont, Washington County | District of Vermont | Montpelier, Vermont | Pennsylvania | Pennsylvania |
| Sabel | Erik | Andrews & Thornton, AAL, ALC | Pima County, AZ | District of Arizona - Tucson Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |

| Sack | Alec | Webster Vicknair MacLeod | MA - Suffolk | District of Massachusetts | West Roxbury, Massachusetts | Needham, Massachusetts | West Roxbury, Massachusetts |
|---|---|---|---|---|---|---|---|
| Sada | Alexander | Andrews & Thornton, AAL, ALC | Marin County, CA | Northern District of California - San Francisco Division | Greenbrae, CA | Greenbrae, CA | Greenbrae, CA |
| Sadtler | David | Wallace Miller | Illinois, Winnebago County | US District Court for the Northern District of Illinois; Western Division | Rockford, Illinois | Rockford, Illinois | Rockford, Illinois |
| Saeler | Tasha | Webster Vicknair MacLeod | PA - Butler | Western District of Pennsylvania | Slovan, Pennsylvania | Weirton, Pennsylvania | Slovan, Pennsylvania |
| Sage | Tammie | Frazer PLLC | Ohio, Montgomery County | Southern District Court of Ohio, Dayton | Dayton, Ohio | Dayton, Ohio; Fairborn, Ohio | Dayton, Ohio |
| Sage | Larry | Levin, Rojas, Camasaar & Reck, LLC | Butte County, CA | Eastern District of California | Chico, CA | Corcoran, CA | Corcoran, CA |
| Sager | Milo | Peiffer Wolf Carr Kane Conway & Wise, LLP | Shoshone,ID | District of Idaho,Northern District | Wallace,ID | Wallace,ID | Wallace,ID |
| Sailors | Jeramie | Webster Vicknair MacLeod | CO - Denver | District of Colorado | Denver, Colorado | Denver, Colorado | Lakewood, Colorado |
| Sainplice | David | Forman Law Offices, P.A. | RI, Bristol County | United States District Court for the District of Rhode Island, Providence Division | Warren, RI | Providence, RI | Providence, RI |
| Saitta | Megan | SOMMERS SCHWARTZ | PA-Alleghany | USDC-Western Division of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Salankey | Christopher | Matthews & Associates | Weld, CO | District of Colorado | Greeley, CO | Boulder, CO | Greeley, CO |
| Salazar | Kassundra | Johnson Becker, PLLC | Sedgwick, KS | District of Kansas, Wichita | Wichita, KS | Wichita, KS | Wichita, KS |
| Salazar Romero | Ronnie | Webster Vicknair MacLeod | UT - Weber | District of Utah | Roy, Utah | Roy, Utah | Roy, Utah |
| Saleh | Mohammad | SOMMERS SCHWARTZ | OH-Franklin | USDC-Southern District of Ohio | Dublin, OH | Dublin, OH | Dublin, OH |
| Salomme | Cynthia | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Hollywood Florida | Hollywood fl, and Delray Beach fl |
| Salera | Amber | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Crum Lynne, PA | Crum Lynne, PA | Crum Lynne, PA |
| Salerno | Nicholas | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | East Boston, MA | East Boston, Massachusetts | East Boston, Massachusetts |
| Salerno | Anthony | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Delaware | District of New Jersey | Chester, PA | Chester, PA | Chester, PA |
| Salgado | Maria | Fibich Leebron Copeland Briggs | Chesterfield County, SC | South Carolina District Court  Florence Division | Cheraw, SC | Florence, South Carolina | Cheraw, South Carolina |
| Salgado | Henry | Wallace Miller | California, Orange County | U.S. District Court for the Central District of California, Southern Division | Cypress, California | California | Cypress, California |
| Sali | Nadina | Frazer Law/HSGLaW | Ohio, Fairfield or Franklin County | Southern District of Ohio, Columbus Division | Pickerington, Ohio | Thornville, Ohio | Pickerington, Ohio |
| Sali | Agim | Robert Peirce & Associates | Broward County, FL | Southern District of Florida | Coral Springs, FL | Boca Raton, FL | Coral Springs, FL |
| Salinas | Kennadene | Andrews & Thornton, AAL, ALC | Salt Lake County, UT | Eastern District of Virginia - Richmond Division | West Valley City, UT | West Valley City, UT | West Valley City, UT |
| Sallee | Michelle | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Sulls | Aimee | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NH, Sullivan | District of New Hampshire (Concord) | Claremont, NH | Claremont, NH | Claremont, NH |
| Salmon | Armando | Frazer Law/HSGLaW | California, Tulare County | Eastern District of California, Fresno Division | Tulare, California | Visalia, California; Sunland, California | Tulare, California |
| Salsgiver | Danielle | Peiffer Wolf Carr Kane Conway & Wise, LLP | Palm Beach,FL | Southern District of Florida,West Palm Beach Division | West Palm Beach, FL | West Palm Beach,FL | West Palm Beach,FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Salvato | Kenneth | | Levin, Rojas, Camassar & Reck, LLC | Sonoma County, CA | Northern District of California | St. Rosa, CA | Vallejo, CA | Vallejo, CA and St. Rosa, CA |
| Salvatore | Bianca | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,IN | Southern District of Indiana,Indianapolis Division | Lebanon,IN | Lebanon,IN | Lebanon,IN |
| Salyer | Shawn | | Frazer Law/HSGLaW | Pennsylvania, Washington County | Western District of Pennsylvania, Pittsburgh Division | Canonsburg, Pennsylvania | Pittsbur, Pennsylvania | Canonsburg, Pennsylvania |
| Salyer | Shanon | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Magoffin,KY | Eastern District of Kentucky,Southern Division at Pikeville | Salyersville,KY | Salyersville,KY | Salyersville,KY |
| Salyer | Talia | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ross,OH | Southern District of Ohio,Eastern Division | Chillicothe,OH | Chillicothe,OH | Chillicothe,OH |
| Salyers | Matthew | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Ross | District of New Jersey | Garfield, OH | Dayton , OH | Greenfield , OH |
| Suman | Rachel | | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Kenner, LA | New Orleans, LA | Kenner, LA |
| Samford | William | | Fibich Leebron Copeland Briggs | La Porte County, Indiana | Indiana Northern District Court  South Bend Division | Michigan City, Indiana | Michigan City, Indiana | Laporte, Indiana |
| Samirad | Shahdee | | Matthews & Associates | Riverside, CA | Central District of California, Eastern Division | Lake Elsinore, CA | San Jacinto, CA | Lake Elsinore, CA |
| Sammartino | Danielle | | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Holbrook, New York | Holbrook, New York | Holbrook, New York |
| Samoski | Michael | | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois | Burbank, Illinois | Illinois | Burbank, Illinois |
| Sample | Cheyenne | | Fibich Leebron Copeland Briggs | Crawford County, Pennsylvania | Pennsylvania Western District Court  Erie Division | Meadville, Pennsylvania | Meadville, Pennsylvania | Meadville, Pennsylvania |
| Samples | Lisa | | Johnson Becker, PLLC | Delaware, OH | Southern District of Ohio, Eastern Division | Sunbury, OH | Dublin, OH | Sunbury, OH |
| Samson | Agostino | | Frazer Law/HSGLaW | Maine, York County | District Court of Maine, Portland | Saco, Maine | Portland, Maine | Saco, Maine |
| Samson | Crystal | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Logan,WV | Southern District of West Virginia,Charleston Division | Davin,WV | Davin,WV | Davin,WV |
| Samuel | Joshua | | Childers Schlueter & Smith, LLC | CA, Ventura Co. | USDC for the Central District of California, Western Division | Thousand Oaks, CA | West hollywood, CA | Thousand Oaks, CA; Newbury Park, CA; West Hollywood, CA |
| Samuels | Paul | | Wallace Miller | Marion County, Oregon | District of Oregon, Eugene Division | Keizer, Oregon | Keizer, Oregon; Salem, Oregon | Salem, Oregon; Eugene, Oregon; Portland, Oregon |
| San Miguel | Brandon | | Levin, Rojas, Camassar & Reck, LLC | Caroll, AR | Western District of Arkansas | Eureka Springs, AR | Escondido, CA | Escondido, CA |
| Sanchez | Nichole | Sheri Lynn Sanchez | Andrews & Thornton, AAL, ALC | Placer County, CA | Eastern District of Virginia - Richmond Division | Auburn, CA | Auburn, CA | Auburn, CA |
| Sanchez | Nichole | | Andrews & Thornton, AAL, ALC | Placer County, CA | Eastern District of Virginia - Richmond Division | Auburn, CA | Auburn, CA | Auburn, CA |
| Sanchez | Candice | | Fibich Leebron Copeland Briggs | Anchorage County, Alaska | Alaska District Court | Anchorage, Alaska | Anchorage, Alaska | Anchorage, Alaska |
| Sanchez | Jonathan | | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Lawrence, MA | Tewksbury, Massachusetts | Lawrence, Massachusetts |
| Sanchez | Dianna | | Levin, Rojas, Camassar & Reck, LLC | Philidelphia County, PA | Eastern District of Pennsylvania | Philidelphia, PA | Philidelphia, PA | Philidelphia, PA |
| Sanchez | Matthew | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Tammany,LA | Eastern District of Louisiana | Slidell,LA | Slidell,LA | Slidell,LA |
| Sanchez Mercado | Ricky | | Fibich Leebron Copeland Briggs | Burleigh County, ND | North Dakota District Court  South Central Division | Bismarck, ND | Bismarck, ND | Bismarck, ND |
| Sandak | Aaron | | Fibich Leebron Copeland Briggs | Cambria County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Johnstown, Pennsylvania | Johnstown, Pennsylvania | Johnstown, Pennsylvania |
| Sanders | Jamie | | Andrews & Thornton, AAL, ALC | Chilton County, AL | Eastern District of Virginia - Richmond Division | Jemison, AL | Jemison, AL | Jemison, AL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sanders | Kristy | Frazer PLC | Mississippi, Lafayette County | Northern District Court of Mississippi, Oxford | Oxford, Mississippi | Ripley, Mississippi | Oxford, Mississippi |
| Sanders | Christopher | Johnson Becker, PLLC | Butler, OH | Southern District of Ohio, Western Division | Middletown, OH | Middletown, OH | Middletown, OH |
| Sanders | Justin | Matthews & Associates | Anchorage Borough, AK | District of Alaska | Anchorage, AK | Anchorage, AK | Anchorage, AK |
| Sanders | Robert | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Sanders | Tammy | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Chambers | District of New Jersey | Valley, AL | LaGrange, GA., Auburn, AL | LaGrange, GA., Auburn, AL |
| Sanders | Nicole | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Franklin | District of New Jersey | Carnesville, GA | Lavonia, GA., Baltimore, MD | Lavonia, GA., Baltimore, MD |
| Sanders | Charles | Wallace Miller | Ohio, Summit County | U.S. District Court for the Northern District of Ohio, Eastern Division | Cuyahoga Falls, Ohio | Ohio | Cuyahoga Falls, Ohio |
| Sanders | Joshua | Webster Vicknair MacLeod | CA - Lake | Northern District of California | Clearlake, California | Lucerne, California | Clearlake, California |
| Sanders | Kaleb | Webster Vicknair MacLeod | UT - Salt Lake | District of Utah | Salt Lake City, Utah | Salt Lake City, Utah | Salt Lake City, Utah |
| Sandherr | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Butler | District of New Jersey | Cranberry Township, PA | Pittsburg, PA, Jacksonville, NC | Pittsburg, PA, Jacksonville, NC |
| Sandlin | Dustin | Andrews & Thornton, AAL, ALC | Philadelphia County, PA | Eastern District of Pennsylvania - Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Sandlin | Betty | Johnson Becker, PLLC | Lee, AL | Southern District of Ohio, Western Division | Auburn, AL | Columbus, AL | Auburn, AL |
| Sandlin | Nygah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hancock,IN | Southern District of Indiana,Indianapolis Division | Morristown,IN | Morristown,IN | Morristown,IN |
| Sandlin | Daniel | D. Miller & Associates PLLC | West Virginia, Berkeley | USDC - N.D. W.Va, Martinsburg Division | Martinsburg, WV | Martinsburg, WV | Martinsburg, WV |
| Sando | Peter | The Dolman Russo Firm | MI, Berrien County | US District Court of Michigan - W Division | Coloma, MI | Saint Joseph, MI | Benton Harbor, MI |
| Sands | Bryann | Fibich Leebron Copeland Briggs | Luzerne County, Pennsylvania | Pennsylvania Middle District Court | Pittston, Pennsylvania | Kingston, Pennsylvania | Pittston, Pennsylvania |
| Sansom | Ron | Johnson Becker, PLLC | Campbell, KY | Eastern District of Kentucky, Covington | Highland Heights, KY | Highland Heights, KY | Highland Heights, KY |
| Santana | Elizabeth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pinellas,FL | Middle District of Florida,Tampa Division | Clearwater,FL | Clearwater,FL | Clearwater,FL |
| Santiago | Mary | Alex Davis Law PSC | Wisconsin, Milwaukee | Eastern District of Wisconsin, Milwaukee Division | Wauwatosa, Wisconsin | Kenosha & Milwaukee, Wisconsin | Wauwatosa, Wisconsin |
| Santiago | Charlene | Peiffer Wolf Carr Kane Conway & Wise, LLP | York,PA | Middle District of Pennsylvania,Harrisburg Division | Hanover,PA | Hanover,PA | Hanover,PA |
| Santiago | Loretta | Wallace Miller | Georgia, Bibb County | U.S. District Court for the Middle District of Georgia | Macon, Georgia | Georgia | Macon, Georgia |
| Santivasci | Amanda | Fibich Leebron Copeland Briggs | Calhoun County, Alabama | Alabama Northern District Court  Eastern Division | Anniston, Alabama | Birmingham, Alabama | Lincoln, Alabama |
| Santone | Anthony | Wallace Miller | Trumbull County, Ohio | Northern District of Ohio, Eastern Division, Youngstown | Newton Falls, Ohio | Warren, Ohio | Warren, Ohio |
| Santonia | Christopher | Matthews & Associates | Boone, WV | Southern District of West Virginia | Danville, WV | South Charleston, WV | Danville, WV |
| Santoro | Laura | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | FL, St. Lucie | Southern District of Florida (Fort Pierce Division) | Port St. Lucie, FL | Port Saint Lucie FL | Port Saint Lucie FL |
| Santos | Jesse | Flint Cooper | OH, Perry Co. | Southern District of Ohio, Western Division | Crooksville, OH | Zanesville, OH | Crooksville, OH |
| Santos | Victor | Frazer Law/HSGLaW | New York, Monroe County | Western District of New York, Rochester Division | Rochester, New York | Rochester, New York | Rochester, New York |

| Santos | Chad | Johnson Becker, PLLC | Hillsborough, FL | District of Massachusetts, Eastern Division | Tampa, FL | New Bedford, FL | Tampa, FL |
| Santos | Kristy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Houston,GA | Middle District of Georgia,Macon Division | Warner Robins,GA | Warner Robins,GA | Warner Robins,GA |
| Sansaverino | Robert | Fibich Leebron Copeland Briggs | Sullivan County, NY | New York Northern District Court Albany Division | Long Eddy, NY | Burlington, North Carolina | Burlington, North Carolina |
| Sarama | Vicky | Peiffer Wolf Carr Kane Conway & Wise, LLP | Duval,FL | Middle District of Florida,Jacksonville Division | jacksonville,FL | jacksonville,FL | jacksonville,FL |
| Sarasin | Nathan | Fibich Leebron Copeland Briggs | Merrimack County, NH | New Hampshire District Court | Concord, NH | White River Junction, Vermont | Concord, New Hampshire |
| Sarge | Troy | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Berks | District of New Jersey | Reading, PA | Reading, PA | Reading, PA |
| Sarge | Gerald | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Muhlenberg | District of New Jersey | Temple, PA | West Reading, PA | West Reading, PA |
| Sargent | Todd | Matthews & Associates | DeKalb, IL | Northern District of Illinois, Western Division | Sycamore, IL | Dekalb, IL | Sycamore, IL |
| Sarris | Candace | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Sarson | Sam | Alex Davis Law PSC | New Hampshire, Carroll | District Court of New Hampshire, Concord Division | Conway, New Hampshire | New Conway, New Hampshire | Conway, New Hampshire |
| Sarvas | Jamie | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Allegheny | District of New Jersey | Carnegie, PA | Magnolia, PA | Carnegie, PA |
| Sasso | Garrick | Herzfeld, Suetholz, Gastel, Leniski, and Wall | North Carolina, Harnett County | Northern District of Ohio, Eastern Division | Lillington, North Carolina | Youngstown, Ohio; Lillington North Carolina | Youngstown, Ohio; Lillington North Carolina |
| Satcher | Tes | Johnson Becker, PLLC | El Paso, CO | District of Colorado, Denver | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| Satterfield | Michelle | Wallace Miller | West Virginia, Wood County | U.S. District Court for the Southern District of West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Satterfield | Michelle | Wallace Miller | Wood County, West Virginia | Souther District of West Virginia, Charleston Division | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Sattler | Shawna | Frazer PLC | Michigan, Benzie County | Western District Court of Michigan, Grand Rapids | Elberta, Michigan | Traverse City, Michigan | Elberta, Michigan |
| Saucer | Gregory | Fibich Leebron Copeland Briggs | Allen County, Ohio | Ohio Northern District Court Toledo Division | Lima, Ohio | Hilliard, Ohio | Whitehall, Ohio |
| Saunders | Paul | Matthews & Associates | Fairbanks North Star Borough, AK | District of Alaska | North Pole, AK | Fairbanks, AK | North Pole, AK |
| Saunders | Nancy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,KY | Eastern District of Kentucky,Central Division at Lexington | Lexington,KY | Lexington,KY | Lexington,KY |
| Saunders | Corrin | Shaiti & Company PLLC | OH, Franklin County | S.D.OH, Columbus Divison | Columbus, OH | Columbus, OH; Charlotte, NC | Columbus, OH |
| Sausser | Andrew | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Woodland Hills, California | Poway, California | Woodland Hills, California |
| Sauter | Lisa | Andrews & Thornton, AAL, ALC | Montgomery County, PA | Eastern District of Pennsylvania - Philadelphia Division | Hatboro, PA | Hatboro, PA | Hatboro, PA |
| Savage | Ashley | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Lee, ME | Lincoln, ME | Lee, ME |
| Savage | John | Lowe Scott Fisher | Columbus, Ohio | Northern District of Ohio | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Savero | Anthony | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Wilkes-Barre Township, PA | Scranton, PA | Wilkes-Barre Township, PA |
| Saville | Megan | Johnson Becker, PLLC | Jackson, OR | District of Oregon, Eugene Division | Eagle Point, OR | Medford, OR | Eagle Point, OR |
| Saville | Danielle | Matthews & Associates | Hampshire, WV | Northern District of West Virginia | Romney, WV | Keyser, WV | Romney, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Savinell | Gina | Andrews & Thornton, AAL, ALC | Jefferson County, OH | Eastern District of Virginia - Richmond Division | Steubenville, OH | Steubenville, OH | Steubenville, OH |
| Savinelli | Bruce | Alex Davis Law PSC | New York, Queens | Eastern District of New York, Brooklyn Division | Maspeth, New York | Glendale, New York | Maspeth, New York |
| Savoie | Erik | Forman Law Offices, P.A. | LA, Ascension Parish County | United States District Court for the Middle District of Louisiana, Baton Rouge Division | Geismar, LA | Baton Rouge, LA | Baton Rouge, Louisiana |
| Savoy | Richard | The Dolman Russo Firm | ME, Waldo County | U.S. District Court for the District of ME | Unity, ME | Unity, ME | Baltimore Maryland |
| Sawyer | Danny | Andrews & Thornton, AAL, ALC | Porter County, IN | Eastern District of Virginia - Richmond Division | Kouts, IN | Kouts, IN | Kouts, IN |
| Sawyer | Tamara | Andrews & Thornton, AAL, ALC | Davis County, UT | Eastern District of Virginia - Richmond Division | Clearfield, UT | Clearfield, UT | Clearfield, UT |
| Sawyer | Jordan | Webster Vicknair MacLeod | CA - Tulare | Eastern District of California, Fresno Division | Tulare, California | Visalia, California | Tulare, California |
| Sawyers | Bethany | Wallace Miller | West Virginia, Mineral County | United States District Court for the Northern District of West Virginia; Martinsburg Division | Keyser, West Virginia | Keyser, West Virginia; Morgantown, West Virginia | Keyser, West Virginia |
| Sayers-Griewe | Melanie | Nigh Goldenberg Raso & Vaughn, PLLC | NV, Washoe | District of New Jersey | Reno, NV | Reno, NV, Fort Scott, KS | Reno, NV, Fort Scott, KS |
| Saylor | Jimmie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Dearborn,IN | Southern District of Indiana,New Albany Division | Dillsboro,IN | Dillsboro,IN | Dillsboro,IN |
| Sboukis | John | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Cuyahoga | District of New Jersey | Brook Park, OH | Brookpark, OH | Brookpark, OH |
| Scales | Vincent | Fibich Leebron Copeland Briggs | Mingo County, West Virginia | West Virginia Southern District Court Charleston Division | Matewan, West Virginia | Williamson, West Virginia | Williamson, West Virginia |
| Scalia | Dominique | Peiffer Wolf Carr Kane Conway & Wise, LLP | Santa Clara,CA | Northern District of California,San Jose Division | San Jose,CA | San Jose,CA | San Jose,CA |
| Scanga | Kristen | Levin, Rojas, Camasaur & Reck, LLC | Chaffee, CO | District of Colorado | Nathrop, CO | Nathrop, CO | Nathrop, CO |
| Scanlon | John | Webster Vicknair MacLeod | PA - Allegheny | Western District of Pennsylvania | Pittsburgh, Pennsylvania | Bridgville, Pennsylvania | Pittsburgh, Pennsylvania |
| Scannell | Lee | Fenner PLC | New Hampshire, Belknap County | District Court of New Hampshire, Concord | Meridith, New Hampshire | Meridith, New Hampshire | Meridith, New Hampshire |
| Scarbrough | Stephanie | Johnson Becker, PLLC | Hamilton, IN | Southern District of Indiana, Indianapolis Division | Noblesville, IN | Indianapolis, IN | Noblesville, IN |
| Scarfpin | Geri | Wallace Miller | Indiana, Clark County | US District Court for the Southern District of Indiana; New Albany Division | Jeffersonville, Indiana | Sellersburg, Indiana; Aurora, Indiana; Evansville, Indiana; Jeffersonville, Indiana | Jeffersonville, Indiana |
| Scargall | Anthony | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Los Angeles, CA | Marina Del Rey, CA | Los Angeles, CA |
| Scarpa | Rachael | Matthews & Associates | Pike, PA | Middle District of Pennsylvania | Milford, PA | Stroudsburg, PA | Milford, PA |
| Scarpelli | Linda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orange,NY | Southern District of New York,White Plains Division | Huguenot,NY | Huguenot,NY | Huguenot,NY |
| Scavotto | Christy | Webster Vicknair MacLeod | OH - Mahoning | Northern District of Ohio, Eastern Division | Youngstown, Ohio | Fredericksburg, Virginia | Fredericksburg, Virginia |
| Scelson | Simone | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hancock,MS | Southern District of Mississippi,Southern Division | Waveland,MS | Waveland,MS | Waveland,MS |
| Scena | Stephanie | Webster Vicknair MacLeod | MA - Norfolk | District of Massachusetts | Walpole, Massachusetts | Norwood/ Walpole, Massachusetts | Walpole, Massachusetts |
| Schabb | Eva | Matthews & Associates | DuPage, IL | Northern District of Illinois, Eastern Division | Addison, IL | Rockford, IL | Addison, IL |
| Schadler | Lester | Webster Vicknair MacLeod | PA - Montgomery | Eastern District of Pennsylvania | Pottstown, Pennsylvania | Pottstown, Pennsylvania | Pottstown, Pennsylvania |
| Schaeffer | Brianna | Matthews & Associates | Schuylkill, PA | Middle District of Pennsylvania | Cressona, PA | East Stroudsburg, PA | Cressona, PA |

| Schaeffer Woltering | Melissa | Robert Peirce & Associates | Sonoma County, CA | Northern District of California | Santa Rosa, CA | Santa Rosa, CA, Sonoma, CA, and Rohnert Park, CA | Sonoma, CA |
|---|---|---|---|---|---|---|---|
| Schafer | Kaitlin | Hammers Law Firm | Lucas County, Ohio | Northern District of Ohio - Toledo, Ohio | Toledo, Ohio | Defiance, Ohio | Toledo, Ohio |
| Schafer | Jessica | Johnson Becker, PLLC | Hancock, IN | Southern District of Indiana, Indianapolis Division | Greenfield, IN | Noblesville, IN | Greenfield, IN |
| Schaffer | Stephanie | Webster Vicknair MacLeod | MN - Ramsey | District of Minnesota | Vadnais Heights, Minnesota | White Bear Lake, Minnesota | Vadnais Heights, Minnesota |
| Schaible | Rebecca | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orange,NY | Southern District of New York,White Plains Division | goshen,NY | goshen,NY | goshen,NY |
| Schatz | Jeannie | Johnson Becker, PLLC | Dauphin, PA | Middle District of Pennsylvania, Harrisburg | Middletown, PA | Harrisburg, PA | Middletown, PA |
| Schauman | Nicole | Peiffer Wolf Carr Kane Conway & Wise, LLP | Erie,NY | Western District of New York,Buffalo Division | Buffalo,NY | Buffalo,NY | Buffalo,NY |
| Scholl | Aaron | Fibich Leebron Copeland Briggs | Bethel County, Alaska | Alaska District Court | Bethel, Alaska | Wasilla, Alaska | Wasilla, Alaska |
| Schedin | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | NC, Brunswick | District of New Jersey | Leland, NC | Stroudsburg, PA | Stroudsburg, PA |
| Scheldt | Christopher | The Dolman Russo Firm | MI, Muskegon County | US District Court of Michigan - W Division | Muskegon, MI | Coopersville, MI | Muskegon, MI |
| Schelmbauer | Edward | Matthews & Associates | Cherokee, GA | Northern District of Georgia, Atlanta Division | Woodstock, GA | Lawrenceville, GA | Woodstock, GA |
| Scheminant | Jordan | Fibich Leebron Copeland Briggs | Beaufort County, NC | North Carolina Eastern District Court   Eastern Division | Washington, NC | New Bern, North Carolina | New Bern, North Carolina |
| Schiavon | John | Andrews & Thornton, AAL, ALC | San Luis Obispo County, CA | Central District of California - Western Division | Los Osos, CA | Los Osos, CA | Los Osos, CA |
| Schiel | Josayka | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Wilkes-Barre, PA | Wilkes-Barre, PA | Wilkes-Barre, PA |
| Schierbert | Justin | Webster Vicknair MacLeod | OH - Franklin | Southern District of Ohio, Eastern Division | Gahanna, Ohio | Columbus, Ohio | Gahanna, Ohio |
| Schiewe | Gunther | Wallace Miller | Ohio, Cuyahoga County | U.S. District Court for the Northern District of Ohio, Eastern Division | Euclid, Ohio | Niles, Ohio | Euclid, Ohio |
| Schilling | Steven | Wallace Miller | Connecticut, Hartford County | U.S. District Court for the District of Connecticut | Plainville, Connecticut | North Haven, Connecticut | Plainville, Connecticut |
| Schireff | April | Johnson Becker, PLLC | Goshen, WY | District of Wyoming, Cheyenne | Torrington, WY | Fort Collins, WY | Torrington, WY |
| Schirtzinger | Emily | Andrews & Thornton, AAL, ALC | Franklin County, OH | Eastern District of Virginia - Richmond Division | Westerville, OH | Westerville, OH | Westerville, OH |
| Schirtzinger | Emily | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Westerville, OH | Columbus, OH | Columbus, OH |
| Schlack | Steven | SOMMERS SCHWARTZ | OH-Wyandot | USDC-Northern District of Ohio | Carey, OH | Carey, OH | Carey, OH |
| Schleicher | Celia | Matthews & Associates | Lehigh, PA | Eastern District of Pennsylvania | Allentown, PA | Fogelsville, PA | Allentown, PA |
| Schlichter | Nicole | Frazer PLC | New York, Suffolk County | Eastern District Court of New York, Central Islip | Sayville, New York | Shirley, New York; Lake Grove, New York | Sayville, New York |
| Schlossberg | Daniel | Frazer Law/HSGLaW | Connecticut, Fairfield County | District of New Jersey, Newark Division | Stamford, Connecticut | Stamford, Connecticut | Stamford, Connecticut |
| Schlosser | Morgan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bureau,IL | Central District of Illinois,Rock Island Division | Spring Valley,IL | Spring Valley,IL | Spring Valley,IL |
| Schlueter | Joseph | The Dolman Russo Firm | Illinois, Adams County | U.S. District Court for the Central District of Illinois Springfield | Quincy, Illinois | Columbia, Missouri and Quincy, Illinois | Columbia, Missouri and Quincy, Illinois |
| Schmaelzle | Bryan | Flint Cooper | UT, Summit Co. | District of Utah, Salt Lake City Division | Park City, UT | Coalville, UT | Park City, UT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Schmeer | Tracie | Webster Vicknair MacLeod | NC - Wake | Eastern District of North Carolina, Western Division | Rolesville, North Carolina | Raleigh, North Carolina | Rolesville, North Carolina |
| Schmidhauser | Justin | Fibich Leebron Copeland Briggs | Genesee County, NY | New York Northern District Court  Plattsburgh Division | Corfu, NY | Batavia, New York | Corfu, New York |
| Schmidt | Jennifer | Fibich Leebron Copeland Briggs | Yamhill County, Oregon | Oregon District Court  Portland Division | McMinnville, Oregon | Lancaster, California | McMinnville, Oregon |
| Schmidt | Brandon | Forman Law Offices, P.A. | NY, Nassau County | United States District Court for the Eastern District of New York, Central Islip Division | Lynbrook, NY | Nassau, Queens, NY Palm Beach, Broward County Florida | Nassau, Queens, NY, Palm Beach and Broward, FL |
| Schmigel | Daryl | Frazer Law/HSGLaW | New York, Madison County | Northern District of New York, Syracuse Division | Cazenovia, New York | New Hartford, New York | Cazenovia, New York |
| Schmitz | Christina | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ontario,NY | Western District of New York,Rochester Division | Farmington,NY | Farmington,NY | Farmington,NY |
| Schneider | William | Fibich Leebron Copeland Briggs | Monroe County, NY | New York Eastern District Court  Central Islip Division | Rochester, NY | Rochester, New York | Rochester, New York |
| Schneider | Andrew | Hammers Law Firm | Jefferson County, Colorado | Colorado District Court - Denver, Colorado | Lakewood, Colorado | Wheatridge, Colorado | Lakewood, Colorado |
| Schneider | Jennifer | Matthews & Associates | Washington, PA | Western District of Pennsylvania | Burgettstown, PA | Aliquippa, PA | Burgettstown, PA |
| Schneider | Eric | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Montgomery | District of New Jersey | Pike Road, AL | Montgomery, AL | Montgomery, AL |
| Schneider | Scott | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Diego,CA | Southern District of California,San Diego Division | Daggett,CA | Daggett,CA | Daggett,CA |
| Schneiter | Dustin | Webster Vicknair MacLeod | WI - Dodge | Eastern District of Wisconsin | Randolph, Wisconsin | Randolph / Columbus, Wisconsin | Randolph, Wisconsin |
| Schoebel | Angelette | Wallace Miller | California , Riverside County | United States District Court for the Central District of California; Riverside Division | Cabazon, California | Hemet, California | Cabazon, California |
| Schoellkopf | Ryan | Schlichter Bogard, LLP | Berks, PA | Eastern District of Pennsylvania - Reading | West Lawn, PA | West Lawn, PA; Reading, PA, Wyomissing, PA; West Reading, PA | West Lawn, PA; Reading, PA, Wyomissing, PA; West Reading, PA |
| Schoenborn | Marcus | Fibich Leebron Copeland Briggs | Beltrami County, MN | Minnesota Judicial District Court  Fergus Falls Division | Redby, MN | Bemidji, Minnesota | Redby, MN |
| Scholtz | Michael | Webster Vicknair MacLeod | PA - Allegheny | Western District of Pennsylvania | Cheswick, Pennsylvania | Natrona Heights, Pennsylvania | Cheswick, Pennsylvania |
| Schon | Mike | Andrews & Thornton, AAL, ALC | Marion County, OR | Eastern District of Virginia - Richmond Division | Salem, OR | Salem, OR | Salem, OR |
| Schon | Michael | Flint Cooper | OR, Linn Co. | District of Oregon, Portland Division | Albany, OR | Salem, OR | Albany, OR |
| Schonour | Brad | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Reading, PA | Reading, PA | Reading, PA |
| Schopp | Ashley | Flint Cooper | IL, Kane Co. | Northern District of Illinois, Eastern Division | Montgomery, IL | Naperville, IL | Montgomery, IL |
| Schorer | Janet | Frazer Law/HSGLaW | Illinois, Winnebago County | Northern District of Illinois, Eastern Division | Rockford, Illinois | Rockton, Illinois | Rockford, Illinois |
| Schork | William | Johnson Becker, PLLC | Sarasota, FL | Middle District of Florida, Tampa Division | Englewood, FL | Deerfield Beach, FL | Englewood, FL |
| Schramm | Laura | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Schreiber | Walter | Frazer Law/HSGLaW | New York, Dutchess County | Southern District of New York, Dutchess Division | Wappingers Falls, New York | Poughkeepsie, New York | Wappingers Falls, New York |
| Schreiner | Donald | Frazer PLC | New York, Nassau County | Eastern District Court of New York, Cental Islip | Oceanside, New York | Baldwin, New York | Oceanside, New York |
| schrieo | sean | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego Division | Escondido, CA | Escondido, CA | Escondido, CA |
| Schroeder | Ashley | Frazer PLC | New York, Rockland County | Southern District Court of New York, White Plains | Sloatsburg, New York | Newburgh, New York | Sloatsburg, New York |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schubert | Brett | Andrews & Thornton, AAL, ALC | Philadelphia County, PA | Eastern District of Pennsylvania - Philadelphia Division | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Schuh | Ryan | Webster Vicknair MacLeod | OH - Franklin | Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Schuler | Christine | Johnson Becker, PLLC | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Redding, CA | Redding, CA |
| Schultz | Amy | Joseph D. Hall and Associates; High &Younes LLC, and Heinfeld. Saetholz. Gastel. | WV, Boone | Southern District of West Virginia (Charleston) | Danville, WV | Charleston, WV | Danville,WV |
| Schultz | Angela | Kershaw Talley Barlow | Satsuma, FL | Middle District of FL | Satsuma, FL | Interlachen, FL | Hollister, FL |
| Schultz | Nick | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,WV | Southern District of West Virginia,Charleston Division | Danville,WV | Danville,WV | Danville,WV |
| Schultz | Amy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,WV | Southern District of West Virginia,Charleston Division | Danville,WV | Danville,WV | Danville,WV |
| Schultz | James | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Middlesex, Maryland | Essex, Maryland | Middlesex, Maryland |
| Schunk | John | Frazer Law/HSGLaW | New York, Cattaraugus County | Western District of New York, Buffalo Division | Franklinville, New York | Buffalo, New York, Olean, New York | Franklinville, New York |
| Schutt | Spencer | Alex Davis Law PSC | Texas, Denton | Eastern District of Texas, Sherman Division | Denton, Texas | Highland Village, Texas | Highland Village, Texas |
| Schuyler | Dawn | Wallace Miller | Alaska, Anchorage County | U.S. District Court for the District of Alaska | Anchorage, Alaska | Anchorage, Alaska; Eagle River, Alaska | Anchorage, Alaska |
| Schwartz | Catherine | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Schweitzer | Sean | Wallace Miller | Pennsylvania, Erie County | U.S. District Court for the Western District of Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania | Erie, Pennsylvania |
| Schweitzer | Todd | Wallace Miller | Pennsylvania, Lancaster County | U.S. District Court for the Eastern District of Pennsylvania | Ephrata, Pennsylvania | Lancaster, Pennsylvania | Ephrata, Pennsylvania |
| Schwelling | Olivia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boulder,CO | District of Colorado | Lafayette,CO | Lafayette,CO | Lafayette,CO |
| Schwenzfeier | Blake | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Coconut Creek, FL | Delray Beach, Florida | Boca Raton, Florida |
| Schwiermann | Eric | Johnson Becker, PLLC | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Sciarretta | Jonathan | Matthews & Associates | Lancaster, PA | Eastern District of Pennsylvania | Millersville, PA | Columbia, PA | Millersville, PA |
| Scibelli | Marielena | Webster Vicknair MacLeod | FL - St. Johns | Middle District of Florida, Jacksonville Division | St Augustine, Florida | St Augustine, Florida | St Augustine, Florida |
| Scioneaux | Melissa | Matthews & Associates | Bossier, LA | Western District of Louisiana, Shreveport Division | Shreveport, LA | Shreveport, LA | Shreveport, LA |
| Scofield | Heather | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,IN | Southern District of Indiana,Indianapolis Division | Richmond,IN | Richmond,IN | Richmond,IN |
| Scola | Jason | Fibich Leebron Copeland Briggs | Saint Louis City County, MO | Missouri Eastern Division  Eastern Division | Saint Louis, MO | Saint Louis, MO | Saint Louis, MO |
| Scostrizano | Stephen | Flint Cooper | CA, Santa Cruz Co. | Northern District of California, San Jose Division | Santa Cruz, CA | Santa Cruz, CA | Santa Cruz, CA |
| Scott | Steven | Alex Davis Law PSC | Massachusetts, Middlesex | District of Massachusetts, Eastern Division | Stoneham, Massachusetts | Boston, Massachusetts | Stoneham, Massachusetts |
| Scott | Hali | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego Division | San Diego, CA | San Diego, CA | San Diego, CA |
| Scott | Jeremy | Andrews & Thornton, AAL, ALC | Wagoner County, OK | Eastern District of Virginia - Richmond Division | Wagoner, OK | Wagoner, OK | Wagoner, OK |
| Scott | Julia | Fibich Leebron Copeland Briggs | Monroe County, Indiana | Indiana Southern District Court  Indianapolis Division | Bloomington, Indiana | Bloomington, Indiana | Bloomington, Indiana |

| Scott | Rodger | Fibich Leebron Copeland Briggs | District of Columbia County, DC | District of Columia District Court | Washington, DC | Washington, District of Colombia | Washington, District of Columbia |
|---|---|---|---|---|---|---|---|
| Scott | Ryan | Frazer Law/HSGLaW | California, Los Angeles County | Central District of California, Western Division | Long Beach, California | Bellflower, California | Long Beach, California |
| Scott | Joanna | Johnson Becker, PLLC | Winnebago, IL | Northern District of Illinois, Western Division | Rockford, IL | Rockford, IL | Rockford, IL |
| Scott | Courtney | Johnson Becker, PLLC | Jackson, OH | Southern District of Ohio, Eastern Division | Jackson, OH | Jackson, OH | Jackson, OH |
| Scott | Robert | Matthews & Associates | Lorain, OH | Northern District of Ohio, Eastern Division | Elyria, OH | Avon, OH | Elyria, OH |
| Scott | Colby | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Lemont Furnace, PA | Pawleys Island, PA | Lemont Furnace, PA |
| Scott | Ivan | Nigh Goldenberg Raso & Vaughn, PLLC | WV, McDowell | District of New Jersey | Maybeury, WV | Norfolk , WV | Norfolk , WV |
| Scott | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clermont,OH | Southern District of Ohio,Western Division | Milford,OH | Milford,OH | Milford,OH |
| Scott | Leah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,PA | Western District of Pennsylvania,Pittsburgh Division | Washington,PA | Washington,PA | Washington,PA |
| Scott | Alyssa | Robert Peirce & Associates | Mason County, WV | Southern District of West Virginia | Point Pleasant, WV | Point Pleasant, WV | Point Pleasant, WV |
| Scott | Ashley | SOMMERS SCHWARTZ | OH-Clermont | USDC-Southern District of Ohio | Milford, OH | Milford, OH | Milford, OH |
| Scott | Angela | The Dolman Russo Firm | MI, Grand Traverse County | US District Court of Michigan - W Division | Graven, MI | Traverse City, MI | Traverse City, MI |
| Scott | Leon | Webster Vicknair MacLeod | AL - Mobile | Southern District of Alabama, Mobile Division | Mobile, Alabama | Mobile, Alabama | Mobile, Alabama |
| Scott | Krystle | Webster Vicknair MacLeod | OH - Greene | Southern District of Ohio, Western Division | Fairborn, Ohio | Dayton, Ohio | Fairborn, Ohio |
| Scott-Smith | Alex | Matthews & Associates | Union, OR | District of Oregon, Pendleton Division | La Grande, OR | Pendleton, OR | La Grande, OR |
| Scott-Williams | Wayne | Andrews & Thornton, AAL, ALC | Cook County, IL | Northern District of Illinois - Eastern Division | Chicago, IL | Chicago, IL | Chicago, IL |
| Scram | Kimberly | Matthews & Associates | Montgomery, PA | Eastern District of Pennsylvania | Royersford, PA | Pottstown, PA | Royersford, PA |
| Scriba | Chris | Johnson Becker, PLLC | Baldwin, AL | Southern District of Alabama, Mobile Division | Silverhill, AL | Foley, AL | Silverhill, AL |
| Seabolt | Belinda | Andrews & Thornton, AAL, ALC | Fayette County, WV | Eastern District of Virginia - Richmond Division | Montgomery, WV | Montgomery, WV | Montgomery, WV |
| Seal | Clarence | Frazer Law/HSGLaW | Mississippi, Central Stone County | Southern District Court of Mississippi, Gulfport | Perkinston, Mississippi | Biloxi, Mississippi | Perkinston, Mississippi |
| Sealey | Jacob | Wallace Miller | Georgia, Bibb County | United States District Court for the Middle District of Georgia; Macon Division | Macon, Georgia | Macon, Georgia | Macon, Georgia |
| Seaman | Coral | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kenai Peninsula Borough,AK | District of Alaska | Homer,AK | Homer,AK | Homer,AK |
| Sears | Linda | Andrews & Thornton, AAL, ALC | Marion County, WV | Eastern District of Virginia - Richmond Division | Fairmont, WV | Fairmont, WV | Fairmont, WV |
| Sears | Roy | Fibich Leebron Copeland Briggs | Cuyahoga County, Ohio | Ohio Northern District Court  Cleveland Division | Cleveland, Ohio | Conneaut, Ohio | Cleveland, Ohio |
| Sears | Kenneth | Johnson Becker, PLLC | Benton, AR | Western District of Arkansas, Fayetteville Division | Centerton, AR | Fayetteville, AR | Centerton, AR |
| Sears | Bobbie | Wallace Miller | Ohio, Stark County | United States District Court for the Northern District of Ohio; Eastern Division | Alliance, Ohio | Kent, Ohio; Alliance, Ohio | Alliance, Ohio |
| Seay | Shawn | Matthews & Associates | Madison, IL | Southern District of Illinois, East St. Louis Division | O'Fallon, IL | Caseyville, IL | O'Fallon, IL |

| Secore | Victoria | | Webster Vicknair MacLeod | NY - St. Lawrence | Northern District of New York, Malone/Plattsburgh Division | Madrid, New York | White plains, New York | Madrid, New York |
|---|---|---|---|---|---|---|---|---|
| Secrest | Shawn | | Andrews & Thornton, AAL, ALC | Summit County, OH | Eastern District of Virginia - Richmond Division | Akron, OH | Akron, OH | Akron, OH |
| Seegar | Wallace | | Matthews & Associates | Heard, GA | Northern District of Georgia, Newnan Division | Lagrange, GA | LaGrange, GA | Lagrange, GA |
| Seeley | Danielle | | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Chautauqua | District of New Jersey | Brocton, NY | Dunkirk, NY | Brocton, NY |
| Sefton | Erik | | Wallace Miller | Illinois, Effingham County | United States District Court for the Southern District of Illinois | Effingham, Illinois | Mattoon, Illinois | Effingham, Illinois |
| Segars | Dana | | Wallace Miller | Pennsylvania, Philadelphia County | United States District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Sego | Samantha | | Webster Vicknair MacLeod | IL - Tazewell | Central District of Illinois, Peoria Division | Pekin, Illinois | Peoria, Illinois | Pekin, Illinois |
| Segrest | Elizabeth | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clay,AL | Northern District of Alabama,Eastern | Lineville,AL | Lineville,AL | Lineville,AL |
| Seguin | Calvin | | Wallace Miller | Louisiana, Pointe Coupee Parish County | U.S. District Court for the Middle District of Louisiana | Jarreau, Louisiana | Hammond, Louisiana; Baton Rogue, Louisiana | Jarreau, Louisiana |
| Seibert | Christopher | | Johnson Becker, PLLC | El Dorado, CA | Eastern District of California, Sacramento Division | El Dorado Hills, CA | Folsom, CA | El Dorado Hills, CA |
| Seibert | Jami | Buddy Seibert | Shaiti & Company PLLC | IL, Jackson County | S.D. IL, Benton Division | Elkville, IL | Murphysboro, IL. | Murphysboro, IL |
| Seidling | Zachary | | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | Turtle Creek, PA | Monroeville, PA | Turtle Creek, PA |
| Seifers | Lacey | | Alex Davis Law PSC | Utah, Beaver | District of Utah, Southern Region of Central Division | Milford, Utah | Milford, Utah | Milford, Utah |
| Seifers | Lacy | | Fitch Leebron Copeland Briggs | Beaver County, Utah | Utah District Court  Southern Division | Milford, Utah | Cedar City, Utah | Cedar City, Utah |
| Seifert | Michael | | Andrews & Thornton, AAL, ALC | Allegheny County, PA | Eastern District of Virginia - Richmond Division | Monroeville, PA | Monroeville, PA | Monroeville, PA |
| Seiler | Joe | | Wallace Miller | Allegheny County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Seitz | Faydra | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Sacramento | District of New Jersey | Sacramento, CA | Sacramento, CA | Sacramento, CA |
| Sell | Austin | | Webster Vicknair MacLeod | MT - Cascade | District of Montana | Great Falls, Montana | Great Falls, Montana | Great Falls, Montana |
| Sellers | Kristal | | Johnson Becker, PLLC | Jackson, FL | Northern District of Florida, Panama City Division | Malone, FL | Malone, FL | Malone, FL |
| Seltzer | Kristen | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bucks,PA | Eastern District of Pennsylvania,Philadelphia Division | Riegelsville,PA | Riegelsville,PA | Riegelsville,PA |
| Selvage | Brittany | | Shaiti & Company PLLC | IN, Dearborn County | S.D.IN, Indianapolis Division | West Harrison, IN | Beckett Ridge, OH | Harrison, OH |
| Semenovich | Melanie | | Matthews & Associates | Ottawa, OH | Northern District of Ohio, Western Division | Millbury, OH | Toledo, OH | Millbury, OH |
| Semonella | Nicole | | Law Offices of Ronald B. Laba | Maricopa County AZ | District of Arizona , Phoenix Division | Chandler, AZ | Chandler, AZ | Chandler, AZ |
| Senkalski | Melissa | | Flint Cooper | PA, Crawford Co. | Western District of Pennsylvania, Erie Division | Springboro, PA | Saegertown, PA | Springboro, PA |
| Senn | Marlena | | Matthews & Associates | Rock Island, IL. | Central District of Illinois, Rock Island Division | Rock Island, IL. | Moline, IL. | Rock Island, IL. |
| Sennett | Shawn | | Frazer PLC | Massachusetts, Middlesex County | District Court of Massachusetts, Boston | Waltham, Massachusetts | Watertown, Massachusetts | Waltham, Massachusetts |
| Sereday | Katrina | | Johnson Becker, PLLC | Fannin, GA | Northern District of Georgia, Gainesville Division | Morganton, GA | Canton, GA | Morganton, GA |

| Sergi | Joseph | Fibich Leebron Copeland Briggs | Plymouth County, MA | Massachusetts Judicial District Court   Eastern Division | Wareham, MA | Falmouth, Massachusetts | Wareham, Massachusetts |
|---|---|---|---|---|---|---|---|
| Serrano | Esteban | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego | San Diego, CA | San Diego, CA | San Diego, CA |
| Serwatka | Elizabeth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Dutchess,NY | Southern District of New York,White Plains Division | Wappingers Falls,NY | Wappingers Falls,NY | Wappingers Falls,NY |
| Settlemire | Todd | Andrews & Thornton, AAL, ALC | Putnam County, OH | Eastern District of Virginia - Richmond Division | Leipsic, OH | Leipsic, OH | Leipsic, OH |
| Severt | Elizabeth | Johnson Becker, PLLC | Raleigh, WV | Southern District of West Virginia, Raleigh Division | Sophia, WV | Beckley, WV | Sophia, WV |
| Sevin | Legier | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | Metairie, LA | Metairie, LA | Metairie, LA |
| Sewell | Suzanne | Fibich Leebron Copeland Briggs | Johnson County, Kentucky | Kentucky Eastern District Court   Southern Division, Pikeville Docket | Paintsville, Kentucky | Paintsville, Kentucky | Paintsville, Kentucky |
| Sewell | Allen | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court   Charleston Division | West Logan, West Virginia | Chapmanville, West Virginia | Chapmanville, West Virginia |
| Senauer | Robert | Andrews & Thornton, AAL, ALC | Cache County, UT | Eastern District of Virginia - Richmond Division | Smithfield, UT | Smithfield, UT | Smithfield, UT |
| Sexton | Candace | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Morgan | District of New Jersey | Lancing, TN | Sweetwater, TN | Lancing, TN |
| Sexton | April | Peiffer Wolf Carr Kane Conway & Wise, LLP | Knott,KY | Eastern District of Kentucky,Southern Division at Pikeville | Hindman,KY | Hindman,KY | Hindman,KY |
| Sexton | Skylar | Wallace Miller | Washington, Yakima County | U.S. District Court for the Eastern District of Washington | Selah, Washington | Yakima, Washington | Selah, Washington |
| Sexton | Adriane | Wallace Miller | Scott County, Kentucky | Eastern District of Kentucky, Lexington Division | Georgetown, Kentucky | Lexington, Kentucky; Georgetown, Kentucky | Lexington, Kentucky; Georgetown, Kentucky; Frankfort, Kentucky |
| Sexton | Shawn | Webster Vicknair MacLeod | WV - Raleigh | Southern District of West Virginia | Crab Orchard, West Virginia | Beaver/ Beckley, West Virginia | Crab Orchard, West Virginia |
| Seymour | Christopher | Johnson Becker, PLLC | Franklin, GA | Middle District of Georgia, Athens Division | Carnesville, GA | Atlanta, GA | Carnesville, GA |
| Shaarda | Cody | Wallace Miller | Ohio, Huron County | U.S. District Court for the Northern District of Ohio, Western Division | Willard, Ohio | Ohio | Willard, Ohio |
| Shadburn | Sidney | Fibich Leebron Copeland Briggs | Alcorn County, MS | Mississippi Northern District Court   Aberdeen Division | Corinth, MS | Corinth, Mississippi | Corinth, Mississippi |
| Shaddix | Billy | Wallace Miller | Alabama, Morgan County | U.S. District Court for the Northern District of Alabama | Somerville, Alabama | Decatur, Alabama | Somerville, Alabama |
| Shaffer | Jeremy | Johnson Becker, PLLC | Jefferson, CO | District of Colorado, Denver | Littleton, CO | Littleton, CO | Littleton, CO |
| Shaffer | Erica | Matthews & Associates | Wood, WV | Southern District of West Virginia | Parkersburg, WV | Parkersburg, WV | Parkersburg, WV |
| Shaffer | Angela | Matthews & Associates | Westmoreland, PA | Western District of Pennsylvania | New Alexandria, PA | Greensburg, PA | New Alexandria, PA |
| Shaffer | Brian | Matthews & Associates | Adams, PA | Middle District of Pennsylvania | Littlestown, PA | York, PA | Littlestown, PA |
| Shaffer | Tyler | SOMMERS SCHWARTZ | PA-Franklin | USDC-Middle District of Pennsylvania | Chambersburg, PA | Chambersburg, PA | Chambersburg, PA |
| Shaffer | Michael | Wallace Miller | Ohio, Muskingum County | U.S. District Court for the Southern District of Ohio, Eastern Division | Zanesville, Ohio | Zanesville, Ohio | Zanesville, Ohio |
| Shaghoolian | Roland | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Glendale, California | Los Angeles, California | Glendale, California |
| Shahnazarian | Azat | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Glendale, California | Los Angeles, California | Glendale, California |
| Sham | Jonathan | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Bellvue, PA | Pittsburgh, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Shane | Stacey | Wallace Miller | Douglas County, Colorado | District of Colorado | Highlands Ranch, Colorado | Las Cruces, New Mexico; Highlands Ranch, Colorado; Colorado Springs, Colorado | Highlands Ranch, Colorado; Colorado Springs, Colorado; Las Cruces, New Mexico |
| Shannon | Clay | Peiffer Wolf Carr Kane Conway & Wise, LLP | Columbia,PA | Middle District of Pennsylvania,Williamsport Division | Berwick,PA | Berwick,PA | |
| Shannon | Daniel | Schlichter Bogard, LLP | Franklin, OH | Southern District of Ohio - Columbus | Columbus, OH | Columbus, OH; Reynoldsburg, OH | Columbus, OH; Reynoldsburg, OH |
| Shannon | Brian | Webster Vicknair MacLeod | OH - Butler | Southern District of Ohio, Western Division | Hamilton, Ohio | Forest, Ohio | Hamilton, Ohio |
| Sharaby | Adam | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Hollywood, FL | Ft. Lauderdale Florida | Hollywood Florida |
| Sharber | Dakota | Frazer Law/HSGLaW | California, Orange County | Central District Court of California, Santa Ana | Fountain Valley, California | Santa Ana, California | Santa Ana, California |
| Sharp | Heather | Matthews & Associates | Clark, OH | Southern District of Ohio, Western Division | Fairborn, OH | Fairborn, OH | Fairborn, OH |
| Sharp | Amber | Matthews & Associates | Berks, PA | Eastern District of Pennsylvania | Reading, PA | Reading, PA | Reading, PA |
| Sharpe | Jason | Webster Vicknair MacLeod | MS - Harrison | Southern District of Mississippi, Southern Division Gulfport | Gulfport, Mississippi | New York, New York | Gulfport, Mississippi |
| Sharpe | Sara | Webster Vicknair MacLeod | UT - Salt Lake | District of Utah | Taylorsville, Utah | Taylorsville, Utah | Taylorsville, Utah |
| Shastal | Joshua | The Dolman Russo Firm | MI, Ingham County | US District Court of Michigan - W Division | Lansing, MI | Lake Orion, MI | Lapeer, MI |
| Shattuck | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Delaware | District of New Jersey | Ridley Park, PA | Ridley Park, PA | Ridley Park, PA |
| Shattuck | Andrew | Wallace Miller | Indiana, Vigo County | United States District Court for the Southern District of Indiana; Terre Haute Division | West Terre Haute, Indiana | Terre Haute, Indiana | West Terre Haute, Indiana |
| Shaub | Cory | Johnson Becker, PLLC | Lancaster, PA | Eastern District of Pennsylvania, Allentown | Lititz, PA | Lancaster, PA | Lititz, PA |
| Shaw | Tyreese | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Shaw | Patrick | Johnson Becker, PLLC | Wood, WV | Southern District of West Virginia, Charleston Division | Parkersburg, WV | Columbus, WV | Parkersburg, WV |
| Shaw | David | Levin, Rojas, Camasar & Reck, LLC | AL, Marion County | Northern District of Alabama | Brilliant, AL | Brilliant, AL | Brilliant, AL |
| Shaw | Heather | Matthews & Associates | Fairfield, OH | Southern District of Ohio, Eastern Division | Lancaster, OH | Lancaster, OH | Lancaster, OH |
| Shaw | Alexander | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Cook | District of New Jersey | Mount Prospect, IL | Itasca, IL | Pingree Grove, IL |
| Shaw | Lori | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,OH | Southern District of Ohio,Western Division | South Point,OH | South Point,OH | South Point,OH |
| Shaw | Cassandra | Peiffer Wolf Carr Kane Conway & Wise, LLP | Grant,KY | Eastern District of Kentucky,Northern Division at Covington | Williamstown,KY | Williamstown,KY | Williamstown,KY |
| Shaw | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Volusia,FL | Middle District of Florida,Orlando Division | Daytona Beach,FL | Daytona Beach,FL | Daytona Beach,FL |
| Shaw | Cassandra | Peiffer Wolf Carr Kane Conway & Wise, LLP | Grant,KY | Eastern District of Kentucky,Northern Division at Covington | Williamstown,KY | Williamstown,KY | Williamstown,KY |
| Shaw Jr | Michael | Webster Vicknair MacLeod | MA - Berkshire | District of Massachusetts | Pittsfield, Massachusetts | Pittsfield, Massachusetts | Pittsfield, Massachusetts |
| Shea | Micah | Webster Vicknair MacLeod | WA - Cowlitz | Western District of Washington | Kelso, Washington | Longview, Washington | Kelso, Washington |
| Sheaffer | Erin | Flint Cooper | PA, Delaware Co. | Eastern District of Pennsylvania, Philadelphia Division | Marcus Hook, PA | Prospect Park, PA | Marcus Hook, PA |
| Sheaffer | Logan | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Perry | District of New Jersey | Liverpool, PA | Harrisburg, PA | Liverpool, PA |

| Shealey | Christopher | Wallace Miller | Georgia, Thomas County | U.S. District Court for the Middle District of Georgia | Ochlocknee, Georgia | Cairo, Georgia; Thomasville, Georgia | Ochlocknee, Georgia |
|---|---|---|---|---|---|---|---|
| Shearer | Joseph | Johnson Becker, PLLC | Hawaii, HI | Northern District of California, San Jose | Pahoa, HI | Los Gatos, HI | Pahoa, HI |
| Sheehan | Allison | Wallace Miller | Ohio, Hamilton County | US District Court for the Southern District of Ohio, Western Division | Cincinnati, Ohio | Ohio | Cincinnati, Ohio |
| Sheffield | Russell | Wallace Miller | Alabama | U.S. District Court for the Northern District of Alabama | AL, Alabama | Alabama | Alabama |
| Sheffler | Audrey | Andrews & Thornton, AAL, ALC | Defiance County, OH | Eastern District of Virginia - Richmond Division | Defiance, OH | Defiance, OH | Defiance, OH |
| Sheffler | Sean | Flint Cooper | OH, Defiance Co. | Northern District of Ohio, Western Division | Defiance, OH | Hicksville, OH | Defiance, OH |
| Sheirer | Christina | Matthews & Associates | Crawford, PA | Western District of Pennsylvania | Greenville, PA | Greenville, PA | Greenville, PA |
| Sheldon | Billie Jo | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Hamilton | District of New Jersey | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Sheller | Larry | Matthews & Associates | Clackamas, OR | District of Oregon, Portland Division | Oregon City, OR | Oregon City, OR | Oregon City, OR |
| Shelton | Theresa | Fibich Leebron Copeland Briggs | Albany County, NY | New York Western District Court  Rochester Division | Albany, NY | Jacksonville, North Carolina | Swansboro, North Carolina |
| Shelton | Amanda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tulsa,OK | Northern District of Oklahoma | Tulsa,OK | Tulsa,OK | Tulsa,OK |
| Shepard | Candace | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Dauphin | District of New Jersey | Middletown, PA | Elizabethtown, PA | Middletown, PA |
| Shepard | Johnnie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lake,IN | Northern District of Indiana,Hammond Division | Lake Station,IN | Lake Station,IN | Lake Station,IN |
| Shephard | Carolyn | Fibich Leebron Copeland Briggs | Pitt County, NC | North Carolina Eastern District Court  Eastern Division | Greenville, NC | Clyde, North Carolina | Greenville, North Carolina |
| Shepherd | Daniel | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Moreno Valley, CA | Moreno Valley, CA | Moreno Valley, CA |
| Shepherd | Brendon | Forman Law Offices, P.A. | GA, Barrow County | United States District Court for the Northern District of Georgia, Gainesville Division | Winder, GA | Boca raton Florida and Boise idaho | Boise Idaho and Boca raton |
| Shepherd | Michelle | Frazer Law/HSGLaW | Georgia, Cherokee County | Northern District of Georgia, Atlanta Division | Canton, Georgia | Atlanta, Georgia; Smyrna, Georgia | Canton, Georgia |
| Shepherd | Anthony | Frazer Law/HSGLaW | Illinois, Cook County | Northern District of Illinois, Eastern Division | Hanover Park, Illinois | Hoffman Estates, Illinois | Hanover Park, Illinois |
| Shepherd | Shannon | Matthews & Associates | Butler, OH | Southern District of Ohio, Western Division | Trenton, OH | Middletown, OH | Trenton, OH |
| Sheptow | Barry | Peiffer Wolf Carr Kane Conway & Wise, LLP | Erie,PA | Western District of Pennsylvania,Erie Division | Erie,PA | Erie,PA | Erie,PA |
| Sheridan | Susan | Johnson Becker, PLLC | Chester, PA | Eastern District of Pennsylvania, Philadelphia | Coatesville, PA | Thorndale, PA | Coatesville, PA |
| shroff | Sheila | Andrews & Thornton, AAL, ALC | Berks County, PA | Eastern District of Pennsylvania - Allentown Division | Reading, PA | Reading, PA | Reading, PA |
| Sherman | Jennifer | Fibich Leebron Copeland Briggs | Woodbury County, Iowa | Iowa Northern District Court  Western Division | Moville, Iowa | Sioux City, Iowa | Moville, Iowa |
| Sherwin | Sherri | Webster Vicknair MacLeod | SC - Spartanburg | District of South Carolina | Campobello, South Carolina | Spartanburg, South Carolina | Campobello, South Carolina |
| Sherwood | Jeremy | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Charlton, MA | Rego Park, New York | Jamaica, New York |
| Shibata | Reagan | Matthews & Associates | Kern, CA | Eastern District of California, Fresno Division | Kernville, CA | Bakersfield, CA | Kernville, CA |
| Shields | Melissa | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Saugus, MA | Great Neck, New York | Great Neck, New York |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shields | Shawn | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Pueblo | District of New Jersey | Pueblo West, CO | Pueblo West, CO | Pueblo West, CO |
| Shields | Joanna | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Greenbrier | District of New Jersey | Alderson, WV | Beaver , WV | Alderson, WV |
| Shiffka | Kimberly | Andrews & Thornton, AAL, ALC | Luzerne County, PA | Eastern District of Virginia - Richmond Division | Kingston, PA | Kingston, PA | Kingston, PA |
| Shiflett | Paul | Fibich Leebron Copeland Briggs | Lewis County, West Virginia | West Virginia Northern District Court - Elkins Division | Jane Lew, West Virginia | Morgantown, West Virginia | Bridgeport, West Virginia |
| Shimkanin | Matthew | Andrews & Thornton, AAL, ALC | Potter County, PA | Eastern District of Virginia - Richmond Division | Harrison Valley, PA | Harrison Valley, PA | Harrison Valley, PA |
| Shindle | Christopher | Webster Vicknair MacLeod | PA - Lancaster | Eastern District of Pennsylvania | Elizabethtown, Pennsylvania | Elizabethtown, Pennsylvania | Elizabethtown, Pennsylvania |
| Shipman | Justen | Wallace Miller | Oregon, Lane County | U.S. District Court for the District of Oregon, Eugene Division | Eugene, Oregon | Eugene, Oregon | Eugene, Oregon |
| Shirey | Ashley | Levin, Rojas, Camassar & Reck, LLC | Columbia County, GA | Southern District of Georgia | Wagener, SC | Martinez, GA | Martinez, GA |
| Shirk | Tammy | Frazer Law/HSGLaW | California, Los Angeles County | Central District of California, Western Division | Los Angeles, California | Los Angeles, California | Los Angeles, California |
| Shirley | Daniel | Forman Law Offices, P.A. | LA, East Baton Rouge Parish | United States District Court for the Middle District of Louisiana, Baton Rouge Division | Baton Rouge, LA | Asbury park NJ | Asbury park NJ |
| Shlemon | Amanda | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Glendale, AZ | Glendale, AZ | Glendale, AZ |
| Shlemon | Amanda | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Glendale, AZ | Glendale, AZ | Glendale, AZ |
| Shockley | James | Andrews & Thornton, AAL, ALC | Delaware County, PA | Eastern District of Pennsylvania - Philadelphia Division | Aston, PA | Aston, PA | Aston, PA |
| Shoemaker | Melanie | Fibich Leebron Copeland Briggs | Harlan County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Harlan, Kentucky | Johnson City, Tennessee | Gray, Tennessee |
| Shoemaker | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Charlotte,FL | Middle District of Florida,Fort Myers Division | Port Charlotte,FL | Port Charlotte,FL | Port Charlotte,FL |
| Shoemaker | Ben | Shaiti & Company PLLC | CO, Montrose County | Dist. CO, Denver Division | Montrose, CO | Grand Junction, CO | Hotchkiss, CO |
| Shogren | John | The Dolman Russo Firm | MI, Chippewa County | U.S. District Court for the Western District of Michigan | Kincheloe, MI | Sault Ste. Marie, MI | Sault Ste. Marie, MI |
| Shoham | Amir | Wallace Miller | California, Orange County | United States District Court for the Central District of California; Southern Division | Huntington Beach, California | Huntington Beach, California | Huntington Beach, California |
| Shook | Tanya | Flint Cooper | PA, Washington Co. | Western District of Pennsylvania, Pittsburgh Division | Washington, PA | Washington, PA | Washington, PA |
| Shook | Jeremy | Frazer Law/HSGLaW | New York, Columbia County | Nothern District of New York, Albany Division | Philmont, New York | Hudson, New York | Philmont, New York |
| Shope | Jason | Wallace Miller | Ohio, Lawrence County | U.S. District Court for the Southern District of Ohio, Western Division | Ironton, Ohio | Ironton, Ohio; Ashland, Kentucky; Huntington, West Virginia | Ironton, Ohio |
| Short | Jay | Andrews & Thornton, AAL, ALC | Clay County, IN | Eastern District of Virginia - Richmond Division | Clay City, IN | Clay City, IN | Clay City, IN |
| Short | Johnathan | Johnson Becker, PLLC | Jackson, WV | Southern District of West Virginia, Charleston Division | Cottageville, WV | Point Pleasant, WV | Cottageville, WV |
| Short | Kevin | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Bluefield, WV | Beckley, WV | Bluefield, WV |
| Short | Christopher | Wallace Miller | Alabama, Limestone County | United States District Court for the Northern District of Alabama; Northeastern Division | Ardmore, Alabama | Huntsville, Alabama | Ardmore, Alabama |
| Short | Chance | Wallace Miller | California, Lassen County | U.S. District Court for the Eastern District of California, Sacramento Division | Susanville, California | California | Susanville, California |
| Shoulders | Brian | Levin Papantonio Rafferty | Ohio, Lorain County | Northern District of Ohio Eastern Division | Lorain, Ohio | Lorain, Ohio | Lorain, Ohio |

| Show | Timothy | | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Surprise, AZ | Surprise, AZ | Surprise, AZ |
|---|---|---|---|---|---|---|---|---|
| Show | Chad | | Levin Papantonio Rafferty | West Virginia, Cabell County | Southern District of West Virginia Huntington Division | Barboursville, West Virginia | Nitro, West Virginia | Scott Depot, West Virginia |
| Showalter | Anthony | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Brown | District of New Jersey | Georgetown, OH | Georgetown, OH | Georgetown, OH |
| Shreve | David | | Johnson Becker, PLLC | Monroe, IL | Southern District of Illinois, East St Louis | Columbia, IL | Swansea, IL | Columbia, IL |
| Shreve | William | | Johnson Becker, PLLC | Barbour, WV | Northern District of West Virginia, Elkins Division | Belington, WV | WA | Belington, WV |
| Shreve | Andrea | | Wallace Miller | Montgomery County, Illinois | Central District of Illinois, Springfield Division | Hillsboro, Illinois | Hillsboro, Illinois; Litchfield, Illinois | Hillsboro, Illinois; Litchfield, Illinois |
| Shrewsbury | Justin | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Raleigh,WV | Southern District of West Virginia,Beckley Division | Lester,WV | Lester,WV | Lester,WV |
| Shrewsbury | Jerald | | Webster Vicknair MacLeod | WV - Wyoming | Southern District of West Virginia | Corinne, West Virginia | Beckley, West Virginia | Corinne, West Virginia |
| Shuffstall | Michelle | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clarion,PA | Western District of Pennsylvania,Pittsburgh Division | Rimersburg, PA | Rimersburg,PA | Rimersburg,PA |
| Shulman | Melany | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Ventura | District of New Jersey | Westlake Village, CA | Westlake Village, CA | Westlake Village, CA |
| Shultz | Chastity | | D. Miller & Associates PLLC | Arizona, Coconino | USDC - D. Arizona | Flagstaff, AZ | Flagstaff, AZ | Flagstaff, AZ |
| Shumaker | Brian | | Johnson Becker, PLLC | Rankin, MS | Southern District of Mississippi, Jackson | Pearl, MS | Jackson, MS | Pearl, MS |
| Shurtleff-Gisler | Elisa | | Fibich Leebron Copeland Briggs | Anchorage County, Alaska | Alaska District Court | Anchorage, Alaska | Wasilla, Alaska | Anchorage, Alaska |
| Sias | Joleen | | Andrews & Thornton, AAL, ALC | Utah County, UT | Eastern District of Virginia - Richmond Division | Payson, UT | Payson, UT | Payson, UT |
| Sias | Joleen | | D. Miller & Associates PLLC | Utah, Utah | USDC - D. Utah, Central Division | Spanish Fork, UT | Spanish Fork, UT | Spanish Fork, UT |
| Sickler | Paul | | Frazer Law/HSGLaW | New York, Nassau County | Eastern District of New York, Central Slip Division | Levittown, New York | Plainview, New York | Levittown, New York |
| Siders | Robert | | Johnson Becker, PLLC | Mason, WV | Southern District of West Virginia, Huntington Division | Gallipolis Ferry, WV | Point Pleasant, WV | Gallipolis Ferry, WV |
| Sidwell | Harry | | Matthews & Associates | Mahoning, OH | Northern District of Ohio, Eastern Division | Newton Falls, OH | Youngstown, OH | Newton Falls, OH |
| Siedlinski | Linda | Keith M. Siedlinski | Andrews & Thornton, AAL, ALC | Cook County, IL | Northern District of Illinois - Eastern Division | Orland Park, IL | Orland Park, IL | Orland Park, IL |
| Siegmund | Adam | | Wallace Miller | LaPorte County, Indiana | Northern District of Indiana, South Bend Division | Michigan City, Indiana | Portage, Indiana | Michigan City, Indiana |
| Sierra | Miguel | | Forman Law Offices, P.A. | PA, Philadelphia County | United States District Court for the Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, PA | Philadelphia, PA | PA |
| Sissko | Bradley | | Joseph D. Hall and Associates; High &Younes LLC, and Hornfeld, Sarthola, Gastel, | PA, Carbon | Middle  District of Pennsylvania (Scranton Division) | Jim Thorpe, PA | Bethlehem, PA | Tamaqua, PA |
| Sifford | Tiffany | | Fibich Leebron Copeland Briggs | Cabell County, West Virginia | West Virginia Southern District Court Huntington Division | Huntington, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Signil | Latasha | | Fibich Leebron Copeland Briggs | Philadelphia County, Pennsylvania | Pennsylvania Eastern District Court | Philadelphia, Pennsylvania | Upper Darby, Pennsylvania | Philadelphia, Pennsylvania |
| Signil | Ashley | | Schlichter Bogard, LLP | Philadelphia, PA | Eastern District of Pennsylvania - Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Signorina | David | | Frazer PLC | Connecticut, New Haven County | District Court of Connecticut, New Haven | New Haven, Connecticut | New Haven, Connecticut | New Haven, Connecticut |
| Signorina | David | | Frazer PLC | Connecticut, New Haven County | District Court of Connecticut, New Haven | New Haven, Connecticut | New Haven, Connecticut | New Haven, Connecticut |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sikes | Redetha | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | GA, Tattnall | Southern District of Georgia (Statesboro Division) | Glennville, GA | Glennville, GA | Glennville, GA |
| Sikora | Jessica | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Lansing, IL | Chicago, IL | Lansing, IL |
| Sikorsky | Scott | Johnson Becker, PLLC | Dauphin, PA | Western District of Louisiana, Monroe | Harrisburg, PA | Monroe, PA | Harrisburg, PA |
| Silcott | Frances | Johnson Becker, PLLC | Scioto, OH | Southern District of Ohio, Western Division | Lucasville, OH | Waverly, OH | Lucasville, OH |
| Silke | Raymond | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago, IL | Blue Island, IL | Chicago, IL |
| Silva | Angelo | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | South Boston, MA | Worcester, Massachusetts | Boston, Massachusetts |
| Silva | Scott | Frazer PLC | Massachusetts, Bristol County | District Court of Massachusetts, Boston | Republic, Missouri | Republic, Missouri | Fall River, Massachusetts |
| Simanski | Travis | SOMMERS SCHWARZ | PA-Blair | USDC-Western District of Pennsylvania | Duncanville, PA | Duncanville, PA | Duncanville, PA |
| Simcox | William | Wallace Miller | Pennsylvania, Montgomery County | US District Court for the Eastern District of Pennsylvania | North Wales, Pennsylvania | Crossroads, Pennsylvania | North Wales, Pennsylvania |
| Simenauer | Stephanie A. | Andrews & Thornton, AAL, ALC | Marion County, IN | Eastern District of Virginia - Richmond Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Simmonds | Peter | Wallace Miller | California , Riverside County | US District Court for the Central District of California; Eastern  Division | Palm Springs, California | San Rafael, California | Palm Springs, California |
| Simmons | Beth | Flint Cooper | OH, Portage Co. | Northern District of Ohio, Eastern Division | Diamond, OH | Mantua, OH | Diamond, OH |
| Simmons | Jason | Frazer PLC | Pennsylvania, Chester County | Eastern District Court of Pennsylvania, Philadelphia | Parkesburg, Pennsylvania | Parkesburg, Pennsylvania | Parkesburg, Pennsylvania |
| Simmons | Lymeoke | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Simmons | April | Johnson Becker, PLLC | Delaware, IN | Southern District of Indiana, Indianapolis Division | Muncie, IN | Richmond, IN | Muncie, IN |
| Simmons | George | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lewis,WV | Northern District of West Virginia,Elkins Division | Weston,WV | Weston,WV | Weston,WV |
| Simmons | Charles | Robert Peirce & Associates | Clallam County, WA | Western District of Washington | Clallam Bay, WA | Sequim, WA | Clallam Bay, WA |
| Simmons | Christopher | Wallace Miller | Pennsylvania, Bucks County | U.S. District Court for the Eastern District of Pennsylvania | Levittown, Pennsylvania | New York, New York | Levittown, Pennsylvania |
| Simmons | Cherishe | Wallace Miller | Utah, Salt Lake County | United States District Court for the District of Utah | Sandy, Utah | Taylorsville, Utah; Murray, Utah; South Jordan, Utah | Sandy, Utah |
| Simmons | Charles | Webster Vicknair MacLeod | IN - White | Northern District of Indiana, Lafayette Division | Monticello, Indiana | Unknown, | Denver, Colorado |
| Simon | Ashley | Peiffer Wolf Carr Kane Conway & Wise, LLP | Dare,NC | Eastern District of North Carolina,Northern Division | Buxton,NC | Buxton,NC | Buxton,NC |
| Simon | Frank | D. Miller & Associates PLLC | Ohio, Henry | USDC - N.D. Ohio, Western Division | Deshler, OH | Toledo, OH | Toledo, OH |
| Simpler | Kathleen | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | New York, PA | Philadelphia, PA |
| Simpson | Jeremy | Fibich Leebron Copeland Briggs | Lauderdale County, Alabama | Alabama Northern District Court   Northwestern Division | Waterloo, Alabama | Muscle Shoals, Alabama | Tuscumbia, Alabama |
| Simpson | Crystal | Johnson Becker, PLLC | Hartford, CT | Northern District of Alabama, Middle Division | Bristol, CT | Albertville, CT | Bristol, CT |
| Simpson | Tamara | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,OR | District of Oregon,Portland Division | Sherwood,OR | Sherwood,OR | Sherwood,OR |
| Simpson | Bradley | Wallace Miller | Maryland, Harford County | U.S. District Court for the District of Maryland | Bel Air, Maryland | Bel Air, Maryland; Hollywood, Florida | Bel Air, Maryland |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Simpson | Steven | | Wallace Miller | Los Angeles County, California | Central District of California, Western Division | Malibu, California | Malibu, California; Venice, California | Venice Beach, California; Los Angeles, California; Irvine, California; Laguna Hills, California; San Diego, California; |
| Simpson Sr. | Coby | | Robert Peirce & Associates | Morgan County, IN | Southern District of Indiana | Camby, IN | Greenwood, IN | Camby, IN |
| Sims | Misty | | Fibich Leebron Copeland Briggs | Walker County, Alabama | Alabama Northern District Court  Jasper Division | Cordova, Alabama | Homewood, Alabama | Mc Calla, Alabama |
| Sims | Michelle | | Johnson Becker, PLLC | Limestone, AL | Northern District of Alabama, Northeastern Division | Athens, AL | Decatur, AL | Athens, AL |
| Sims | Kareem | | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Sims | Martin | | Webster Vicknair MacLeod | MO - Washington | Eastern District of Missouri, Eastern Division | Potosi, Missouri | Potosi, Missouri | Potosi, Missouri |
| Sims | Kari | | Webster Vicknair MacLeod | OR - Jackson | District of Oregon | Central Point, Oregon | Medford, Oregon | Central Point, Oregon |
| Sinclair | Heidi | | Peiffer Wolf Carr Kane Conway & Wise, LLP | East Baton Rouge,LA | Middle District of Louisiana | Baton Rouge,LA | Baton Rouge,LA | Baton Rouge,LA |
| Sinclair | RyAnn | | Wallace Miller | Arizona, Pinal County | U.S. District Court for the District of Arizona, Phoenix Division | Apache Junction, Arizona | Rochester, New York; Danneville, New York; Rochester, New York | Apache Junction, Arizona |
| Sinclair-Williams | Kyle | | Frazer PLC | New York, Seneca County | Western District Court of New York, Rochester | Interlaken, New York | Port Jefferson, New York | Interlaken, New York |
| Sindelar | Patricia | | Levin Papantonio Rafferty | Ohio, Lake County | Northern District of Ohio Eastern Division | Eastlake, Ohio | Perry, Ohio | Eastlake, Ohio |
| Singh | Romeo | Ruth Singh | Andrews & Thornton. AAL, ALC | Houston County, AL | Eastern District of Virginia - Richmond Division | Dothan, AL | Dothan, AL | Dothan, AL |
| Singletary | Taylor | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Paseo,FL | Middle District of Florida,Tampa Division | Zephyrhills,FL | Zephyrhills,FL | Zephyrhills,FL |
| Singleton | Walter | | Childers Schlueter & Smith, LLC | PA, Clearfield Co. | USDC for the Western District of Pennsylvania | Houtzdale, PA | Reading, PA | Houtzdale, PA |
| Singleton | Deanna | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lane,OR | District of Oregon,Eugene Division | Elmira,OR | Elmira,OR | Elmira,OR |
| Sinsel | Hillary | | Flint Cooper | CO, Larimer Co. | District of Colorado, Denver Division | Loveland, CO | North Platte, NE | Loveland, CO |
| Sippel | Bernard | | Joseph D. Hall and Associates; High &Younes LLC, and Heynfeld, Suethols, Gastel. | PA, Allegheny | Western District of Pennsylvania (Pittsburg) | Cheswick, PA | Cheswick PA | Cheswick PA |
| Sipple | Joy | | Fibich Leebron Copeland Briggs | Greene County, Ohio | Ohio Southern District Court  Dayton Division | Fairborn, Ohio | Dayton, Ohio | Beaver Creek, Ohio |
| Sires | Robert | | Peiffer Wolf Carr Kane Conway & Wise, LLP | King,WA | Western District of Washington,Seattle Division | Seattle,WA | Seattle,WA | Seattle,WA |
| Sisler | Marianne | | Fibich Leebron Copeland Briggs | Lawrence County, Ohio | Ohio Southern District Court  Cincinnati Division | Ironton, Ohio | Ashland, Kentucky | Ironton, Ohio |
| Sissons | Samantha | | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Marshall | District of New Jersey | Union Grove, AL | Huntsville, AL | Madison, AL |
| Siti | Daniel | | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Ridley Park, PA | Sharon Hill, PA | Ridley Park, PA |
| Six | Ashley | | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Belle, WV | South Charleston, WV | Belle, WV |
| Sizemore | Jordan | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | Alsip Illinois, Boca Raton FL,Volusia county FL, Broward county fl | Boca Raton,Ormond Beach FL alsip Illinois Blue Island Illinois |
| Sizemore | Teresa | | Matthews & Associates | Berkeley, WV | Northern District of West Virginia | Martinsburg, WV | Martinsburg, WV | Martinsburg, WV |
| Sizemore | Christopher | | Webster Vicknair MacLeod | SC - Spartanburg | District of South Carolina | Lyman, South Carolina | Lyman / Greer, South Carolina | Lyman, South Carolina |
| Skaggs | Johnathon | | Joseph D. Hall and Associates; High &Younes LLC, and Heynfeld, Suethols, Gastel. | OH, Cuyahoga | Northern District of Ohio (Eastern Division) | Akron, OH | Akron, OH | Akron, OH |

| Skeene | Jamie | Flint Cooper | OH, Clermont Co. | Southern District of Ohio, Western Division | Batavia, OH | Batavia, OH | Batavia, OH |
| Skellie | Christina | Wallace Miller | Ohio, Marion County | United States District Court for the Northern District of Ohio, Western Division | Ohio | Newark, Ohio; Marion, Ohio | Marion, Ohio |
| Skelly | Tracy | Andrews & Thornton, AAL, ALC | Summit County, OH | Eastern District of Virginia - Richmond Division | Akron, OH | Akron, OH | Akron, OH |
| Skelton | Ray J | Andrews & Thornton, AAL, ALC | Kosciusko County, IN | Eastern District of Virginia - Richmond Division | North Webster, IN | North Webster, IN | North Webster, IN |
| Skelton | Fred | Flint Cooper | IL, Madison Co. | Southern District of Illinois, East St. Louis Division | Godfrey, IL | Clayton, MO | Godfrey, IL |
| Skiles | Garrett | Fibich Leebron Copeland Briggs | Iron County, MO | Missouri Eastern Division  Eastern Division | Arcadia, MO | Farmington, MO | Arcadia, MO |
| Skiles | Brock | D. Miller & Associates PLLC | Ohio, Stark | USDC - N.D. Ohio, Eastern Division | Massillon, OH | Massillon, OH | Massillon, OH |
| Skinner | Kara | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | Dunbar, West Virginia | Hurricane, West Virginia | Dunbar, West Virginia |
| Skinner | John | Levin, Rojas, Camassar & Reck, LLC | Starke County, IN | Southern District of Florida | Hamlet, IN | Daytona, FL | Daytona, FL |
| Skinner | Mychal | Matthews & Associates | Armstrong, PA | Western District of Pennsylvania | Vandergrift, PA | New Kensington , PA | Vandergrift, PA |
| Skipp | Jonathan | Fibich Leebron Copeland Briggs | Erie County, NY | New York Northern District Court  Plattsburgh Division | Springville, NY | Dobbs Ferry, New York | Dobbs Ferry, New York |
| Skorpol-Saleh | Darla | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Hamilton | District of New Jersey | Hamilton, TX | Dallas, TX | Hamilton, TX |
| Skodacek | Samuel | Wallace Miller | Pennsylvania, Lackawanna County | U.S. District Court for the Middle District of Pennsylvania | Dickson City, Pennsylvania | Lords Valley, Pennsylvania; Dunmore, Pennsylvania | Dickson City, Pennsylvania |
| Skulina | James | Flint Cooper | OH, Portage Co. | Northern District of Ohio, Eastern Division | Ravenna, OH | Streetsboro, OH | Ravenna, OH |
| Sky | Taylor | Fibich Leebron Copeland Briggs | Cumberland County, NC | North Carolina Eastern District Court  Eastern Division | Fayetteville, NC | Fayetteville, North Carolina | Fayetteville, North Carolina |
| Skyles | Jeremy | Frazer PLC | Missouri, Phelps County | Eastern District Court of Missouri, St. Louis | Rolla, Missouri | Rolla, Missouri | Rolla, Missouri |
| Slade | Jennifer | Flint Cooper | CA, Los Angeles Co. | Central District of California, Santa Ana Division | Long Beach, CA | Long Beach, CA | Long Beach, CA |
| Slade | Andrea | Johnson Becker, PLLC | Tehama, CA | Eastern District of California, Sacramento Division | Red Bluff, CA | Redding, CA | Red Bluff, CA |
| Slaney | Shannon | Andrews & Thornton, AAL, ALC | Allegheny County, PA | Eastern District of Virginia - Richmond Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Slater | James | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Amesbury, MA | New York, New York | Waterbury, Connecticut |
| Slater | Jason | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Mocanaqua, PA | Kingston, PA | Mocanaqua, PA |
| Slater | Dylan | Johnson Becker, PLLC | Los Angeles, CA | Central District of California, Western Division | Reseda, CA | Tarzana, CA | Reseda, CA |
| Slaton | Kristen | Matthews & Associates | Carroll, GA | Northern District of Georgia, Newnan Division | Bowdon, GA | Carrollton, GA | Bowdon, GA |
| Slaughter | Lyndy | Johnson Becker, PLLC | Lincoln, OR | District of Oregon, Eugene Division | Newport, OR | Eugene, OR | Newport, OR |
| Slaughter | Kenneth | Matthews & Associates | Summit, OH | Northern District of Ohio, Eastern Division | Akron, OH | Akron, OH | Akron, OH |
| Slawkawski | Michelle | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Orange City, FL | Deland, FL | Orange City, FL |
| Slaymaker | Sidney | Matthews & Associates | Chester, PA | Eastern District of Pennsylvania | Coatesville, PA | Thorndale, PA | Coatesville, PA |

| Sleasman | James | Flint Cooper | PA, Westomoreland Co. | Western District of Pennsylvania, Erie Division | Mt. Pleasant, PA | Erie, PA | Mt. Pleasant, PA |
|---|---|---|---|---|---|---|---|
| Sleit | Waleed | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Chicago Ridge, IL | La Grange, IL | Chicago Ridge, IL |
| Sloan | Tiffany | Frazer PLC | North Carolina, Lee County | Middle District Court of North Carolina, Durham | Sanford, North Carolina | Sanford, North Carolina | Sanford, North Carolina |
| Sloan | John | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Sandy, UT | Layton, UT | Sandy, UT |
| Slomski | Sean | Webster Vicknair MacLeod | WI - Racine | Eastern District of Wisconsin | Caledonia, Wisconsin | Franklin, Wisconsin | Caledonia, Wisconsin |
| Slone | Rita | Fibich Leebron Copeland Briggs | Laurel County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | London, Kentucky | Floyd, Kentucky | Hindman, Kentucky |
| Slone | Glenda | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Slone | Sarah | Johnson Becker, PLLC | Jackson, IN | Southern District of Indiana, New Albany Division | Crothersville, IN | Crothersville, IN | Crothersville, IN |
| Slone | America | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Hilliard, OH | Columbus, OH | Hilliard, OH |
| Slover | Chad | Wallace Miller | Linn County, Oregon | District of Oregon, Eugene Division | Albany, Oregon | Lebanon, Oregon; Albany, Oregon | Lebanon, Oregon; Albany, Oregon |
| Smaldon | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oneida ,NY | Northern District of New York,Utica Division | Utica,NY | Utica,NY | Utica,NY |
| Small | Melissa | Matthews & Associates | Boone, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Smallwood | Jeffrey | Joseph D. Hall and Associates; High &Younes LLC, and Harzfeld, Suethols, Gastel. | WV, Jefferson | Northern District of West Virginia (Martinsburg) | Charleston, WV | Martinsburg WV | Charlestwn WV |
| Smallwood | Wendy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Tammany,LA | Eastern District of Louisiana | Pearl River,LA | Pearl River,LA | Pearl River,LA |
| Smith | Billy | Alex Davis Law PSC | Tennessee, Claiborne | Eastern District of Tennessee, Northern Division | Speedwell, Tennessee | New Tazewell, Tennessee | Speedwell, Tennessee |
| Smith | Edward John | Andrews & Thornton, AAL, ALC | San Mateo County, CA | Northern District of California - San Jose Division | Redwood City, CA | Redwood City, CA | Redwood City, CA |
| Smith | Richard | Andrews & Thornton, AAL, ALC | Utah County, UT | Eastern.District.of Virginia - Richmond Division | Pleasant Grove, UT | Pleasant Grove, UT | Pleasant Grove, UT |
| Smith | Brandon | Bey & Associates, LLC | Georgia, Coffee County | Southern District of Georgia | Ambrose, Georgia | Ambrose, Georgia | Ambrose, Georgia |
| Smith | Britnie | Childers Schlueter & Smith, LLC | GA, Upson Co. | USDC for the Middle District of Georgia, Macon Division | Thomaston, GA | Barnesville, Ga; Arlington, VA; Quick MD Online | Thomaston, GA; Arlington, VA |
| Smith | Joni | Doyle APC | Alabama (Madison County) | U.S. District Court for the Northern District of Alabama, Huntsville Division | Huntsville, Alabama | Huntsville, Alabama | Huntsville, Alabama |
| Smith | Michelle | Fibich Leebron Copeland Briggs | Maricopa County, Arizona | Arizona District Court  Phoenix Division | Chandler, Arizona | Phoenix, Arizona | Chandler, Arizona |
| Smith | Justin | Fibich Leebron Copeland Briggs | Scott County, Kentucky | Kentucky Eastern District Court  Central Division, Lexington Docket | Georgetown, Kentucky | Louisville, Kentucky | Georgetown, Kentucky |
| Smith | Adam | Fibich Leebron Copeland Briggs | Roane County, West Virginia | West Virginia Southern District Court  Charleston Division | Spencer, West Virginia | Spencer, West Virginia | Spencer, West Virginia |
| Smith | Tonisha | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court  Western Division | Springfield, MA | Springfield, Massachusetts | Springfield, Massachusetts |
| Smith | Donald | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Haverhill, MA | Lawrence, Massachusetts | Lawrence, Massachusetts |
| Smith | Dorena | Fibich Leebron Copeland Briggs | Erie County, NY | New York Southern District Court  Manhattan Division | Buffalo, NY | Oklahoma City, Oklahoma | Moore, Oklahoma |
| Smith | Victoria | Fibich Leebron Copeland Briggs | Moore County, NC | North Carolina Middle District Court | Carthage, NC | Orchard Park, New York | Amherst, New York |

| Smith | Brandon | Fibich Leebron Copeland Briggs | Oxford County, ME | Maine District Court | Bryant Pond, ME | Norwaystu | Bryant Pond, ME |
|---|---|---|---|---|---|---|---|
| Smith | Kenneth | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Fort Wayne, IN | Bedford, IN |
| Smith | Ryan | Flint Cooper | IN, Tippecanoe Co. | Northern District of Indiana, Lafayette Division | Lafayette, IN | Lafayette, IN | Lafayette, IN |
| Smith | Samantha | Flint Cooper | IN, Hancock Co. | Southern District of Indiana, Indianapolis Division | Greenfield, IN | Greenfield, IN | Greenfield, IN |
| Smith | Saprina | Flint Cooper | NC, Lee Co. | Middle District of North Carolina, Winston-Salem Division | Sanford, NC | Chapel Hill, NC | Sanford, NC |
| Smith | Tanner | Flint Cooper | OK, Oklahoma Co. | Northern District of Oklahoma, Tulsa Division | Dixie, OK | Tulsa, OK | Dixie, OK |
| Smith | Christy | Frazer Law/HSGLaW | Alabama, Coosa County | Middle District of Alabama, Northern Division | Kellyton, Alabama | Dadeville, Alabama | Kellyton, Alabama |
| Smith | Kenneth | Frazer Law/HSGLaW | Alabama, Cullman County | Northern District of Alabama, Northeastern Division | Cullman, Alabama | Warrior, Alabama, Decatur, Alabama, Cullman, Alabama | Cullman, Alabama |
| Smith | Oscar | Frazer Law/HSGLaW | California, Riverside County | Central District of California, Eastern Division | Jurupa Valley, California | Moreno Valley, California | Jurupa Valley, California |
| Smith | Nikia | Frazer Law/HSGLaW | Florida, Alachua County | Northern District of Florida, Gainesville Division | Hawthorne, Florida | Scranton, Pennsylvania | Pennsylvania |
| Smith | Aaron | Frazer Law/HSGLaW | Indiana, Marshall County | Northern District of Indiana, South Bend Division | Bremen, Indiana | Plymouth, Indiana | Bremen, Indiana |
| Smith | Alicia | Frazer Law/HSGLaW | New York, Monroe County | Western District of New York, Rochester Division | Webster, New York | Webster, New York, Victor, New York | Webster, New York |
| Smith | Jessica | Frazer Law/HSGLaW | Ohio, Franklin County | Southern District of Ohio, Columbus Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Smith | Mark | Frazer Law/HSGLaW | West Virginia, Wood County | Southern District of West Virginia, Division 2 | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Smith | Gary | Herzfeld, Suetholz, Gastel, Leniski, and Wall | California, Shasta County | Eastern District of California, Sacramento Division | Redding, California | Redding, California | Redding, California |
| Smith | Michael | Johnson Becker, PLLC | Bibb, GA | Middle District of Georgia, Macon Division | Macon, GA | Barnesville, GA | Macon, GA |
| Smith | Steven | Johnson Becker, PLLC | Morrow, OH | Southern District of Ohio, Eastern Division | Marengo, OH | Marion, OH | Marengo, OH |
| Smith | Michael | Johnson Becker, PLLC | Orange, FL | Middle District of Florida, Orlando Division | Orlando, FL | Woonton, FL | Orlando, FL |
| Smith | Robert | Johnson Becker, PLLC | Fayette, PA | Western District of Pennsylvania, Pittsburgh Division | Brownsville, PA | Pittsburgh, PA | Brownsville, PA |
| Smith | Samad | Johnson Becker, PLLC | Osceola, FL | Eastern District of Pennsylvania, Philadelphia | Kissimmee, FL | Philadelphia, FL | Kissimmee, FL |
| Smith | Sherrel | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Phila, PA | Philadelphia, PA | Phila, PA |
| Smith | Perry | Johnson Becker, PLLC | Tuscaloosa, AL | Northern District of Alabama, Western Division | Tuscaloosa, AL | Centerville, AL | Tuscaloosa, AL |
| Smith | Breanne | Johnson Becker, PLLC | Lake, IN | Northern District of Indiana, Hammond Division | Griffith, IN | Portage, IN | Griffith, IN |
| Smith | David | Johnson Becker, PLLC | Newton, GA | Northern District of Georgia, Atlanta Division | Oxford, GA | Conyers, GA | Oxford, GA |
| Smith | David | Johnson Becker, PLLC | Lackawanna, PA | Middle District of Pennsylvania, Scranton | Jessup, PA | Scranton, PA | Jessup, PA |
| Smith | Joshua | Johnson Becker, PLLC | Howard, IN | Southern District of Indiana, Indianapolis Division | Kokomo, IN | Kokomo, IN | Kokomo, IN |
| Smith | Chris | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Westerville, OH | Columbus, OH | Westerville, OH |

| Smith | Jana | Johnson Becker, PLLC | Anne Arundel, MD | District of Maryland, Northern Division | Linthicum Heights, MD | Baltimore, MD | Linthicum Heights, MD |
|---|---|---|---|---|---|---|---|
| Smith | Samantha | Johnson Becker, PLLC | Weld, CO | District of Colorado, Denver | Evans, CO | Greeley, CO | Evans, CO |
| Smith | Christi | Johnson Becker, PLLC | Clark, WA | Western District of Washington, Tacoma | Vancouver, WA | Vancouver, WA | Vancouver, WA |
| Smith | Eldora | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz. Gastel. | OH, Medina | Southern District of Ohio (Eastern Division) | Spencer, OH | Spencer, OH | Spencer, OH |
| Smith | Ethan | Levin Papantonio Rafferty | Pennsylvania, Montgomery County | Eastern District of Pennsylvania Philadelphia Division | Gilbertaville, Pennsylvania | Pottstown, Pennsylvania | Gilbertaville, Pennsylvania |
| Smith | Paula | Levin, Rojas, Camasear & Reck, LLC | GA, Bartow County | Northern District of Georgia | Rydal, GA | Cartersville, GA | Rydal, GA |
| Smith | Phillip | Levin, Rojas, Camasear & Reck, LLC | HI, Hawaii County | District of Hawaii | Keilua Kona, HI | Honolulu, HI | Keilua Kona, HI |
| Smith | Melody | Levin, Rojas, Camasear & Reck, LLC | Wyandotte, KS | District of Kansas | Kansas City, KS | Kansas City, KS | Kansas City, KS |
| Smith | Fabian | Levin, Rojas, Camasear & Reck, LLC | Franklin, OH | Southern District of Ohio | Columbus, OH | Columbus, OH | Columbus, OH |
| Smith | Craig | Matthews & Associates | San Francisco, CA | Northern District of California, San Francisco Division | San Francisco, CA | Oakland, CA | San Francisco, CA |
| Smith | BreAnna | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Granada Hills, CA | Harbor, WA | Granada Hills, CA |
| Smith | Emily | Matthews & Associates | Denver, CO | District of Colorado | Denver, CO | Aurora, CO | Denver, CO |
| Smith | Tiffany | Matthews & Associates | Dodge, GA | Southern District of Georgia, Dublin Division | Eastman, GA | Warner Robins, GA | Eastman, GA |
| Smith | Dylan | Matthews & Associates | DuPage, IL | Northern District of Illinois, Eastern Division | Woodridge, IL | Chicago, IL | Woodridge, IL |
| Smith | Justin | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Louisville, KY | Louisville, KY |
| Smith | Star | Matthews & Associates | Terrebonne, LA | Eastern District of Louisiana | Houma, LA | Houma, LA | Houma, LA |
| Smith | Derek | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Denham Springs, LA | Baton Rouge, LA | Denham Springs, LA |
| Smith | Carl | Matthews & Associates | St. Tammany, LA | Eastern District of Louisiana | Slidell, LA | Metairie, LA | Slidell, LA |
| Smith | Christopher | Matthews & Associates | Lawrence, OH | Southern District of Ohio, Western Division | South Point, OH | Ironton, OH | South Point, OH |
| Smith | Sasha | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Smith | Steven | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Smith | Jamyia | Matthews & Associates | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Smith | Pyper | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | West Jordan, UT | Draper, UT | West Jordan, UT |
| Smith | Logan | Meyer Wilson, Co., LPA | Quitman County, Mississippi | Northern District of Mississippi (Oxford Division) | Quitman, MS | Quitman, MS | Quitman, MS |
| Smith | Ryan | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Kern | District of New Jersey | Rosamond, CA | Los Angeles, CA | Los Angeles, CA |
| Smith | Nicholas | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Latimer | District of New Jersey | Wilburton, OK | Tahlequah, OK | Wilburton, OK |
| Smith | Jewell | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Douglas | District of New Jersey | Sutherlin, OR | Sutherlin, OR | Sutherlin, OR |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Smith | Matthew | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Franklin | District of New Jersey | Waynesboro, PA | Waynesboro, PA | Waynesboro, PA |
| Smith | Steven | | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Raleigh | District of New Jersey | Shady Spring, WV | Shady Spring, WV | Shady Spring, WV |
| Smith | Kimberly | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Laurel,KY | Eastern District of Kentucky,Southern Division at London | East Bernstadt,KY | East Bernstadt,KY | East Bernstadt,KY |
| Smith | Renee | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mcdowell,NC | Western District of North Carolina,Asheville Division | Marion,NC | Marion,NC | Marion,NC |
| Smith | Mark | | Peiffer Wolf Carr Kane Conway & Wise, LLP | St. Lucie,FL | Southern District of Florida,Fort Pierce Division | port saint lucie,FL | port saint lucie,FL | port saint lucie,FL |
| Smith | Paul | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Stark,OH | Northern District of Ohio, ,Eastern Division | Akron,OH | Akron,OH | Akron,OH |
| Smith | Curtis | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Muhlenberg,KY | Western District of Kentucky,Owensboro Division | Central City,KY | Central City,KY | Central City,KY |
| Smith | Christine | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,IN | Southern District of Indiana,Indianapolis Division | Indianapolis,IN | Indianapolis,IN | Indianapolis,IN |
| Smith | Rebecca | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Mesa,AZ | Mesa,AZ | Mesa,AZ |
| Smith | Ryan | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Vernon,LA | Western District of Louisiana,Lake Charles Division | Leesville,LA | Leesville,LA | Leesville,LA |
| Smith | April | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rowan,NC | Middle District of North Carolina,Salisbury Division | Salisbury,NC | Salisbury,NC | Salisbury,NC |
| Smith | Melissa | | Shaiti & Company PLLC | FL, Pinellas County | M.D.FL, Tampa Division | Saint Petersburg, FL | Saint Petersburg, FL | Saint Petersburg, FL |
| Smith | Jeremy | | Schlichter Bogard, LLP | Sacramento, CA | Eastern District of California - Sacramento | Sacramento, CA | Sacramento, CA; Columbus, OH | Sacramento, CA; Columbus, OH |
| Smith | Danae | | Schlichter Bogard, LLP | Scioto, OH | Southern District of Ohio - Columbus | Portsmouth, OH | Portsmouth, OH; Chillicothe, OH | Portsmouth, OH; Chillicothe, OH |
| Smith | Coral | Tera English | Schlichter Bogard, LLP | Solano, CA | Eastern District of California - Sacramento | Vallejo, CA | Solano, CA; San Francisco, CA | Solano, CA; San Francisco, CA |
| Smith | Justin | | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | Westbrook, ME | Portland, ME | Portland, ME |
| Smith | Nicholas | | The Dolman Russo Firm | MI, Berrien County | US District Court of Michigan - W Division | Benton Harbor, MI | Saint Johns, MI | Saint Joseph, MI |
| Smith | Kristy | | Wallace Miller | Alabama, Etowah County | US District Court for the Northern District of Alabama; Middle Division | Gadsden, Alabama | Gadsden, AL; Rainbow City, AL; Boaz, Alabama | Gadsden, Alabama |
| Smith | Courtney | | Wallace Miller | California , Lake County | United States District Court for the Northern District of California, San Francisco Division | Clearlake, California | Clearlake, California; Lakeport, California | Clearlake, California |
| Smith | David | | Wallace Miller | California , Ventura County | United States District Court for the Central District of California; Western Division | Simi Valley, California | Simi Valley, California | Simi Valley, California |
| Smith | Ethan | | Wallace Miller | Florida, Okaloosa County | U.S. District Court for the Northern District of Florida, Pensacola Division | Fort Walton Beach, Florida | Florida | Fort Walton Beach, Florida |
| Smith | Dustin | | Wallace Miller | Maryland, Washington County | U.S. District Court for the District of Maryland, Northern Division | Hagerstown, Maryland | Hagerstown, Maryland; Waukesha, Wisconsin; Nevada; Florida | Hagerstown, Maryland |
| Smith | Jeremy | | Wallace Miller | Ohio, Sandusky County | United States District Court for the Northern District of Ohio, Western Division | Vickery, Ohio | Clyde, Ohio | Vickery, Ohio |
| Smith | Emily | | Wallace Miller | Ohio, Stark County | U.S. District Court for the Northern District of Ohio, Eastern Division | Massillon, Ohio | Canton, Ohio; Massillon, Ohio | Massillon, Ohio |
| Smith | Jacob | | Wallace Miller | Ohio, Greene County | U.S. District Court for the Southern District of Ohio, Western Division | Xenia, Ohio | Ohio | Xenia, Ohio |
| Smith | Michael | | Wallace Miller | Pennsylvania, Indiana County | U.S. District Court for the Western District of Pennsylvania | Clarksburg, Pennsylvania | Murrysville, Pennsylvania | Clarksburg, Pennsylvania |
| Smith | Andrew | | Wallace Miller | Wayne County, Ohio | U.S. District Court for the Northern District of Ohio, Eastern Division | Apple Creek, Ohio | Wooster, Ohio; Lodi, Ohio | Apple Creek, Ohio |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Smith | Asia | Wallace Miller | West Virginia, Brooke County | U.S. District Court for the Northern District of West Virginia, Wheeling Division | Colliers, West Virginia | Pittsburgh, Pennsylvania; Triadelphia, West Virginia | Colliers, West Virginia |
| Smith | Nicole | Wallace Miller | West Virginia, Brooke County | U.S. District Court for the Northern District of West Virginia, Wheeling Division | Colliers, West Virginia | Wheeling, West Virginia; Bridgeville, Pennsylvania; Steubenville, Ohio | Colliers, West Virginia |
| Smith | Justin | Wallace Miller | Illinois | US District Court for the Northern District of Illinois | Illinois | Illinois | Illinois |
| Smith | Jamie | Wallace Miller | Brevard County, Florida | Middle District of Florida, Orlando Division | Palm Bay, Florida | Melbourne, Florida; Palm Bay, Florida | Palm Bay, Florida; Melbourne, Florida |
| Smith | Dennis | Wallace Miller | Kosciusko County, Indiana | Northern District of Indiana, South Bend Division | Syracuse, Indiana | Warsaw, Indiana; Syracuse, Indiana | Muncie, Indiana; Anderson, Indiana |
| Smith | Keith | Wallace Miller | Jefferson Parish, Louisiana | Eastern District of Louisiana | Metairie, Louisiana | Kenner, Louisiana | Metairie, Louisiana; Houston, Texas; Terrell, Texas |
| Smith | Clint | Wallace Miller | Horry County, South Carolina | District of South Carolina, Florence Division | Conway, South Carolina | Concord, North Carolina | Asheboro, North Carolina; Kannapolis, North Carolina; Concord, North Carolina; Monroe, North Carolina |
| Smith | Jennifer | Wallace Miller | Milwaukee County, Wisconsin | Eastern District of Wisconsin, Milwaukee Division | Milwaukee, Wisconsin | Milwaukee, Wisconsin | Milwaukee, Wisconsin |
| Smith | James | Webster Vicknair MacLeod | FL - Baker | Middle District of Florida, Jacksonville Division | Glen St Mary, Florida | Jacksonville, Florida | Glen St Mary, Florida |
| Smith | Candace | Webster Vicknair MacLeod | IL - Sangamon | Central District of Illinois, Springfield Division | Springfield, Illinois | Springfield, Illinois | Springfield, Illinois |
| Smith | Casey | Webster Vicknair MacLeod | ME - Oxford | District of Maine | Carthage, Maine | Lewiston / Farmington, Maine | Carthage, Maine |
| Smith | Valerie | Webster Vicknair MacLeod | NM - Torrance | District of New Mexico | Estancia, New Mexico | Westbrook, Maine | Estancia, New Mexico |
| Smith | Devin | Webster Vicknair MacLeod | WA - Spokane | Eastern District of Washington | Spokane, Washington | Spokane, Washington | Spokane, Washington |
| Smith | Kevin | D. Miller & Associates PLLC | Colorado, Denver | USDC - D. Colorado | Denver, CO | Denver, CO | Denver, CO |
| Smith-Stoltz | Angela | Peiffer Wolf Carr Kane Conway & Wise, LLP | Muscatine,IA | Southern District of Iowa,Eastern Division | Muscatine,IA | Muscatine,IA | Muscatine,IA |
| Smollen | Jessica | Johnson Becker, PLLC | Rockdale, GA | Northern District of Georgia, Atlanta Division | Conyers, GA | Conyers, GA | Conyers, GA |
| Smothers | Sherie | Andrews & Thornton, AAL, ALC | Rogers County, OK | Eastern District of Virginia - Richmond Division | Catoosa, OK | Catoosa, OK | Catoosa, OK |
| Smothers | Robert | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego Division | El Cajon, CA | El Cajon, CA | El Cajon, CA |
| Smythe | Christina | Levin, Rojas, Camasser & Reck, LLC | NV, Washoe County | District of Nevada | Reno, NV | Reno, NV | Reno, NV |
| Snapp | Tyler | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Canadian | District of New Jersey | Yukon, OK | OKC, OK | OKC, OK |
| Snapp | Andrew | Webster Vicknair MacLeod | WA - Cowlitz | Western District of Washington | Kelso, Washington | Kelso / Vancouver, Washington | Kelso, Washington |
| Snarski | Kyle | Flint Cooper | PA, Northumberland Co. | Middle District of Pennsylvania, Williamsport Division | Kulpmont, PA | Lebanon, PA | Kulpmont, PA |
| Snedeker | Amber | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | McDonald, PA | Bridgeville, PA | McDonald, PA |
| Sneed | Jason | Alex Davis Law PSC | Kentucky, Spencer | Western District of Kentucky, Louisville Division | Taylorsville, Kentucky | Jeffersonville, Indiana | Taylorsville, Kentucky |
| Sneed | Bradford | Frazer Law/HSGLaW | Ohio, Cuyahoga County | Northern District of Ohio, Cleveland Division | Cleveland, Ohio | Walker, West Virginia | West Virginia |
| Snelling | Roxanne | Robert Peirce & Associates | Richland County, OH | Northern District of Ohio | Lexington, OH | Mansfield, OH | Mansfield, OH |
| Snider | Jennifer | Fibich Leebron Copeland Briggs | Saint Louis County, MO | Missouri Eastern Divison  Eastern Division | Saint Louis, MO | Oakfield, MO | Saint Louis, MO |

| Snover | Samuel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orange,NY | Southern District of New York,White Plains Division | Port Jervis,NY | Port Jervis,NY | Port Jervis,NY |
|---|---|---|---|---|---|---|---|
| Snowden | Christian | Wallace Miller | Riverside County, California | Central District of California, Eastern Division | San Jacinto, California | Riverside, California | Riverside, California |
| Snuffer | Karen | Wallace Miller | West Virginia, Raleigh County | U.S. District Court for the Southern District of West Virginia, Beckley Division | Midway, West Virginia | Beckley, West Virginia; Crab Orchard, West Virginia; Beaver, West Virginia | Midway, West Virginia |
| Snyder | Corey | Fibich Leebron Copeland Briggs | Wyoming County, NY | New York Northern District Court  Syracuse Division | Warsaw, NY | Warsaw, New York | Warsaw, New York |
| Snyder | Jennifer | Frazer Law/HSGLaW | Ohio, Fairfield County | Southern District of Ohio, Columbus Division | Lancaster, Ohio | Lancaster, Ohio, Columbus, Ohio | Lancaster, Ohio |
| Snyder | Jimmy | Matthews & Associates | Bryan, GA | Southern District of Georgia, Savannah Division | Ellabell, GA | Savannah, GA | Ellabell, GA |
| Snyder | William | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Sophia, WV | Beckley, WV | Sophia, WV |
| Snyder | Mandi | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Madison | District of New Jersey | London, OH | London, OH | London, OH |
| Snyder | Matthew | Wallace Miller | Maryland, Allegany County | U.S. District Court for the District of Maryland, Northern Division | Westernport, Maryland | Cumberland, Maryland | Westernport, Maryland |
| Snyder | Graham | Wallace Miller | Pennsylvania, Clearfield County | United States District Court for the Western District of Pennsylvania | Du Bois, Pennsylvania | Clarion, Pennsylvania | Du Bois, Pennsylvania |
| Snyder | Tara | Wallace Miller | Beaver County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Ambridge, Pennsylvania | Cranberry Twp, Pennsylvania; Ambridge, Pennsylvania; McKees Rocks, Pennsylvania; Carnegie, Pennsylvania; Pittsburgh, | Cranberry Twp, Pennsylvania; Ambridge, Pennsylvania; McKees Rocks, Pennsylvania; Carnegie, Pennsylvania; |
| Sobczak | Gabriel | Webster Vicknair MacLeod | ME - Cumberland | District of Maine | South Portland, Maine | Scarborough, Maine | South Portland, Maine |
| Sock | Keith | Robert Peirce & Associates | York County, PA | District of Maryland | Hanover, PA | Westminster, MD | Westminster, MD |
| Sokolowski | Kyle | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Solano | Marco | Schlichter Bogard, LLP | San Bernardino, CA | Eastern District of California - Sacramento | Adelanto, CA | Redding, CA; Chino, CA, Victorville, CA | Redding, CA; Chino, CA, Victorville, CA |
| Solano | Robert | Wallace Miller | Nebraska, Phelps County | U.S. District Court for the District of Nebraska | Holdrege, Nebraska | Nebraska | Holdrege, Nebraska |
| Solberg | Ryan | Hammers Law Firm | Plymouth County, Massachusetts | Northern District of Florida - Pensacola, Florida | Wareham, Massachusetts | Lakeville, Massachusetts; Pensacola, Florida | Lakeville, Massachusetts; Pensacola, Florida |
| Solimani | Debbie | Andrews & Thornton, AAL, ALC | Lehigh County, PA | Eastern District of Pennsylvania - Allentown Division | Allentown, PA | Allentown, PA | Allentown, PA |
| Soliz | Shana | Peiffer Wolf Carr Kane Conway & Wise, LLP | Los Angeles,CA | Central District of California,Western Division | Torrance,CA | Torrance,CA | Torrance,CA |
| Solt | Martin | Matthews & Associates | Jefferson, CO | District of Colorado | Denver, CO | Denver, CO | Denver, CO |
| Soltis | Hannah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Volusia,FL | Middle District of Florida,Orlando Division | Port Orange,FL | Port Orange,FL | Port Orange,FL |
| Somers | Jeff | Andrews & Thornton, AAL, ALC | Denver County, CO | Eastern District of Virginia - Richmond Division | Denver, CO | Denver, CO | Denver, CO |
| Somers | Nicholas | Webster Vicknair MacLeod | MO - Lincoln | Eastern District of Missouri, Eastern Division | Troy, Missouri | Bethalto, Illinois | Alton, Missouri |
| Sommers | Faith | Schlichter Bogard, LLP | Ross, OH | Southern District of Ohio - Columbus | Chillicothe, OH | Chillicothe, OH;  Lancaster, OH;  Columbus, OH | Chillicothe, OH;  Lancaster, OH;  Columbus, OH |
| Sommo | Daniel | Wallace Miller | Pennsylvania, Monroe County | United States District Court for the Middle District of Pennsylvania | Canadensis, Pennsylvania | Mount Pocono, Pennsylvania | Canadensis, Pennsylvania |
| Songer | Glenda | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pima,AZ | District of Arizona,Tucson Division | Tucson,AZ | Tucson,AZ | Tucson,AZ |
| Sonnen | Bryan | D. Miller & Associates PLLC | Illinois, Lake | USDC - N.D. Illinois, Eastern Division | Kildeer, IL | Kildeer, IL | Kildeer, IL |

| Sonnier | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Acadia,LA | Western District of Louisiana,Lafayette Division | Rayne,LA | Rayne,LA | Rayne,LA |
| Soper | Josh | Flint Cooper | IL, Livingston Co. | Central District of Illinois, Urbana Division | Fairbury, IL | Washington, IL | Fairbury, IL |
| Soph | Valerie | Bey & Associates, LLC | Georgia, Gilmer County | Northern District of Georgia | Ellijay, Georgia | Ellijay, Georgia | Ellijay, Georgia |
| Seraghan | Ryan | Wallace Miller | Illinois, Will County | US District Court for the Northern District of Illinois; Eastern Division | Shorewood, Illinois | Joliet, Illinois | Shorewood, Illinois |
| Sorensen | Tyler | Webster Vicknair MacLeod | UT - Iron | District of Utah | Cedar City, Utah | Cedar City, Utah | Cedar City, Utah |
| Soreth | Kip | Peiffer Wolf Carr Kane Conway & Wise, LLP | Assumption,LA | Eastern District of Louisiana | Pierre Part,LA | Pierre Part,LA | Pierre Part,LA |
| Sorfino | Nicole | Alex Davis Law PSC | Arizona, Maricopa | District of Arizona, Phoenix Division | Scottsdale, Arizona | Phoenix, Arizona | Scottsdale, Arizona |
| Sorrentino | Robert | Fibich Leebron Copeland Briggs | New Haven County, CT | Connecticut District Court  New Haven Division | Branford, CT | New Haven, Connecticut | Guilford, Connecticut |
| Sorter | John | D. Miller & Associates PLLC | Iowa, Polk | USDC - S.D. Iowa, Central Division | Des Moines, IA | Des Moines, IA | Des Moines, IA |
| Sosebee | Matthew | Webster Vicknair MacLeod | WV - Lincoln | Southern District of West Virginia | Alkol, West Virginia | Chapmanville, West Virginia | Alkol, West Virginia |
| Sosine | Jason | Webster Vicknair MacLeod | CA - Placer | Eastern District of California, Sacramento Division | Roseville, California | Carmichael, California | Roseville, California |
| Soto | Branden | Schlichter Bogard, LLP | Montgomery, OH | Southern District of Ohio - Dayton | Dayton, OH | Dayton, OH; Elizabethtown, KY; Bowling Green, KY | Dayton, OH; Elizabethtown, KY; Bowling Green, KY |
| Soto | Victor | Wallace Miller | California, Yolo County | U.S. District Court for the Eastern Division of California, Sacramento Division | West Sacramento, California | Woodland, California | West Sacramento, California |
| Soudelier | Shain | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orleans,LA | Eastern District of Louisiana | New Orleans,LA | New Orleans,LA | New Orleans,LA |
| Soult | Lindsey | Webster Vicknair MacLeod | IN - Marion | Southern District of Indiana, Indianapolis Division | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Sousa | Carl | Matthews & Associates | Crawford, OH | Northern District of Ohio, Eastern Division | Shelby, OH | Mansfield, OH | Shelby, OH |
| South | James | Matthews & Associates | Vanderburgh, IN | Southern District of Indiana, Evansville Division | Newburgh, IN | Cincinnati, OH | Newburgh, IN |
| Southall | Maranda | Flint Cooper | WV, Wood Co. | Southern District of West Virginia, Parkersburg Division | Parkersburg, WV | Parkersburg, WV | Parkersburg, WV |
| Southerland | Tiffany | Matthews & Associates | Fayette, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Lexington, KY | Lexington, KY |
| Southworth | Jenna | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | MO, Monroe | Eastern District of Missouri (Northern Division) | Monroe, MO | Monroe, MO | Monroe, MO |
| Southworth | Brook | Webster Vicknair MacLeod | UT - Weber | District of Utah | Riverdale, Utah | N. Ogden, Utah | Riverdale, Utah |
| Souza | Joseph | Fibich Leebron Copeland Briggs | Butte County, California | California Eastern District Court  Sacramento Division | Magalia, California | Chico, California | Chico, California |
| Souza | Jason | Frazer PLC | Massachusetts, Suffolk County | District Court of Massachusetts, Boston | Boston, Massachusetts | Boston, Massachusetts | Boston, Massachusetts |
| Souza | John | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Marion, Massachusetts | Wareham, Massachusetts | Marion, Massachusetts |
| Sowders | Matthew | Wallace Miller | Utah, Washington County | U.S. District Court for the District of Utah | St. George, Utah | Lake Villa, Illinois; Elgin, Illinois; Rockford, Illinois | St. George, Utah |
| Soyka | Keith | Frazer Law/HSGLaW | Connecticut, Middlesex County | District of New Jersey, Newark Division | Middletown, Connecticut | Ellington, Connecticut; Hartford, Connecticut | Middletown, Connecticut |
| Spacht | Zachary | SOMMERS SCHWARTZ | WV-Hampshire | USDC-Northern District of West Virginia | Bloomery, WV | Bloomery, WV | Bloomery, WV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Spafford | Christiana | Johnson Becker, PLLC | Hocking, OH | Southern District of Ohio, Eastern Division | Logan, OH | Grove City, OH | Logan, OH |
| Spangenberg | Ryan | Johnson Becker, PLLC | Northampton, PA | District of Maryland, Eastern Division | Freemansburg, PA | Bel Air, PA | Freemansburg, PA |
| Spango | Patricia | Flint Cooper | FL, Broward Co. | District of New Jersey, Newark Division | Fort Lauderdale, FL | West Orange, NJ | West Orange, NJ |
| Sparkman | Christopher | Flint Cooper | UT, Washington | District of Utah, Salt Lake City Division | St. George, UT | St. George, UT | St. George, UT |
| Sparks | Gerald | Wallace Miller | Ohio, Scioto County | U.S. District Court for the Southern District of Ohio, Western Division | Portsmouth, Ohio | Ohio | Portsmouth, Ohio |
| Sparks | Bonnie | Webster Vicknair MacLeod | FL - Manatee | Middle District of Florida, Tampa Division | Bradenton, Florida | Bradenton, Florida | Bradenton, Florida |
| Sparling | Jenna | Johnson Becker, PLLC | Christian, IL | Central District of Illinois, Springfield | Taylorville, IL | Decatur, IL | Taylorville, IL |
| Sparrow | Steven | Andrews & Thornton, AAL, ALC | Carbon County, PA | Eastern District of Virginia - Richmond Division | Albrightsville, PA | Albrightsville, PA | Albrightsville, PA |
| Spartos | George | Webster Vicknair MacLeod | MA - Norfolk | District of Massachusetts | Braintree, Massachusetts | Braintree, Massachusetts | Braintree, Massachusetts |
| Spaulding | Jennifer | Alex Davis Law PSC | Alabama, Tuscaloosa | Northern District of Alabama, Western Division | Tuscaloosa, Alabama | Louisa, Kentucky | Louisa, Kentucky |
| Spaulding | Gregory | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Haverhill, MA | Haverhill, Massachusetts | Haverhill, Massachusetts |
| Spaulding | Patricia | Fibich Leebron Copeland Briggs | Essex County, MA | Massachusetts Judicial District Court  Eastern Division | Haverhill, MA | Rapid City, South Dakota | Porcupine, South Dakota |
| Speaks | Tanya | Webster Vicknair MacLeod | MS - Rankin | Southern District of Mississippi, Nothern Division Jackson | Flowood, Mississippi | Brandon, Mississippi | Flowood, Mississippi |
| Spears | Ryan | Matthews & Associates | Columbia, GA | Southern District of Georgia, Augusta Division | Evans, GA | Martinez, GA | Evans, GA |
| Spears | Robin | Matthews & Associates | Jessamine, KY | Eastern District of Kentucky, Lexington Division | Versailles, KY | Paintsville, KY | Versailles, KY |
| Spears | Brittany | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Spears | Brett | Peiffer Wolf Carr Kane Conway & Wise, LLP | Woodford,KY | Eastern District of Kentucky,Central Division at Lexington | Versailles,KY | Versailles,KY | Versailles,KY |
| Spears | Zachary | Peiffer Wolf Carr Kane Conway & Wise, LLP | Washington,LA | Eastern District of Louisiana | Bogalusa,LA | Bogalusa,LA | Bogalusa,LA |
| Spears | Jeanne | Robert Peirce & Associates | Lewis County, WA | Western District of Washington | Chehalis, WA | Chehalis, WA | Chehalis, WA |
| Specht | Ryan | Frazer PLC | Massachusetts, Hampden County | District Court of Massachusetts, Springfield | Chicopee, Massachusetts | Chicopee, Massachusetts | Chicopee, Massachusetts |
| Spedding | Patricia | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Speicher | Joshua | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL | Ohio and Florida | Ohio and Florida |
| Speirs | Jennifer | Andrews & Thornton, AAL, ALC | Salt Lake County, UT | Eastern District of Virginia - Richmond Division | Sandy, UT | Sandy, UT | Sandy, UT |
| Speirs | Jennifer | Webster Vicknair MacLeod | UT - Salt Lake | District of Utah | Magna, Utah | Pioneer, Utah | Magna/Pioneer, Utah |
| Spence | Kim | Fibich Leebron Copeland Briggs | Barbour County, Alabama | Alabama Middle District Court  Eastern Division | Eufaula, Alabama | Eufaula, Alabama | Eufaula, Alabama |
| Spence | Terry | Fibich Leebron Copeland Briggs | Barbour County, Alabama | Alabama Middle District Court  Eastern Division | Eufaula, Alabama | Eufaula, Alabama | Eufaula, Alabama |
| Spence | Tiffany | Levin, Rojas, Camasar & Reck, LLC | AL, Marshall County | Northern District of Alabama | Arab, AL | Arab, AL | Arab, AL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Spence | Kayla | Webster Vicknair MacLeod | KY - Lewis | Eastern District of Kentucky, Ashland Division | Quincy, Kentucky | Vanceburg and Lebanon, Kentucky | Quincy, Kentucky |
| Spence | Jackie | Webster Vicknair MacLeod | NC - Wake | Eastern District of North Carolina, Western Division | Wendell, North Carolina | Durham, North Carolina | Wendell, North Carolina |
| Spencer | Michael | Johnson Becker, PLLC | Pickaway, OH | Southern District of Ohio, Eastern Division | Circleville, OH | Lancaster, OH | Circleville, OH |
| Spencer | Larry | Johnson Becker, PLLC | Bernalillo, NM | District of New Mexico, Albuquerque | Albuquerque, NM | Albuquerque, NM | Albuquerque, NM |
| Spencer | Sr., Russell | Levin, Rojas, Camasar & Reck, LLC | IL, Fulton | Central District of Illinois | Farmington, IL | Canton, IL | Farmington, IL |
| Spencer | Tamiqua | Levin, Rojas, Camasar & Reck, LLC | FL, Broward County | Southern District of Florida | Pembroje Pines, FL | Pembroje Pines, FL | Pembroje Pines, FL |
| Spera | Robert | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Brooke | District of New Jersey | Follansbee, WV | Pittsburgh, PA | Follansbee, WV |
| Speraw | Josh | Fibich Leebron Copeland Briggs | Clark County, Nevada | Nevada District Court | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Sperling | Paul | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Monterey Park, CA | South Pasadena, CA | Monterey Park, CA |
| Sperry | Jefferson | Wallace Miller | Connecticut, Litchfield County | United States District Court for the District of Connecticut | Torrington, Connecticut | Torrington, Connecticut | Torrington, Connecticut |
| Spicer | Darrell | Matthews & Associates | Estill, KY | Eastern District of Kentucky, Lexington Division | Ravenna, KY | Mt Sterling, KY | Ravenna, KY |
| Spicer | Stephen | Robert Peirce & Associates | Delaware County, PA | Eastern District of Pennsylvania | Upper Darby, PA | Upper Darby, PA | Upper Darby, PA and Philadelphia, PA |
| Spidle | Brian | Matthews & Associates | Shasta, CA | Eastern District of California, Sacramento Division | Redding, CA | Chico, CA | Redding, CA |
| Spillane | Matthew | Johnson Becker, PLLC | Montgomery, PA | Eastern District of Pennsylvania, Philadelphia | Willow Grove, PA | Dresher, PA | Willow Grove, PA |
| Spina | Joshua | Johnson Becker, PLLC | Shiawassee, MI | Middle District of Florida, Tampa Division | Owosso, MI | Largo, MI | Owosso, MI |
| Spinks | Lisa | Wallace Miller | Pennsylvania, Luzerne County | U.S. District Court for the Middle District of Pennsylvania | Plymouth, Pennsylvania | Devon, Pennsylvania; Norristown, Pennsylvania | Plymouth, Pennsylvania |
| Spires | Amanda | Matthews & Associates | Caldwell, LA | Western District of Louisiana, Monroe Division | Grayson, LA | Olla, LA | Grayson, LA |
| Spivey | Lauren | Webster Vicknair MacLeod | SC - Williamsburg | District of South Carolina | Hemingway, South Carolina | Pawleys Island, South Carolina | Surfside Beach, South Carolina |
| Spondre | Brad | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, Childers Schlueter & Smith, LLC | FL, Pinellas | Middle District of District of Florida (Tampa Division) | Clearwater, FL | Clearwater Fl | Clearwater Fl |
| Spoonhoward | Steven | | IN, Grant Co. | USDC for the Northern District of Indiana, Fort Wayne Division | Marion, IN | Fort Wayne, IN | Marion, IN |
| Spots | Akein | Fibich Leebron Copeland Briggs | Orleans County, Louisiana | Louisiana Eastern District Court | New Orleans, Louisiana | New Orleans, Louisiana | New Orleans, Louisiana |
| Sprague | Richard | Hammers Law Firm | Fulton County, Indiana | Northern District of Indiana - South Bend, Indiana | Rochester, Indiana | Warsaw, Indiana | Rochester, Indiana |
| Sprague | Billy | Shaiti & Company PLLC | FL, Flagler County | M.D.FL, Jacksonville Division | Palm Coast, FL | Fort Collins, CO | Fort Collins, CO; Palm Coast, FL |
| Sprayberry | Heather | Matthews & Associates | Bibb, GA | Middle District of Georgia, Macon Division | Macon, GA | Calhoun, GA | Macon, GA |
| Sprow | Jeffrey | Wallace Miller | Pennsylvania, Blair County | United States District Court for the Western District of Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania | Altoona, Pennsylvania |
| Spry | Jamie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Summit,OH | Northern District of Ohio,Eastern Division | Barberton,OH | Barberton,OH | Barberton,OH |
| Squier | Jason | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Greenwood, IN | Indianapolis, IN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Squillace | Antonio | Flint Cooper | PA, Delaware Co. | Eastern District of Pennsylvania, Philadelphia Division | Glenolden, PA | Ridley, PA | Glenolden, PA |
| Squire | Dexter | D. Miller & Associates PLLC | Illinois, Cook | USDC - N.D. Illinois, Eastern Division | Burnham, IL | Burnham, IL | Burnham, IL |
| Squires | Amanda | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Sangamon | District of New Jersey | Springfield, IL | Bloomington, IL | Springfield, IL |
| Sroka | Anthony | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Bridgeville, PA | Pittsburgh, PA |
| Stack | Craig | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Stacy | Rebecca | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Wyoming | District of New Jersey | Pineville, WV | Beckley, WV | Brenton, WV |
| Stacy | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | WV, McDowell | District of New Jersey | Paynesville, WV | Wheeling, WV | Paynesville, WV |
| Stafford | Della | Andrews & Thornton, AAL, ALC | Wyoming County, WV | Eastern District of Virginia - Richmond Division | Matheny, WV | Matheny, WV | Matheny, WV |
| Stafford | Amber | Matthews & Associates | Lafourche, LA | Eastern District of Louisiana | Cut Off, LA | Cut Off, LA | Cut Off, LA |
| Stafilarakis | Anthony | Wallace Miller | Connecticut, Tolland County | United States District Court for the District of Connecticut | Somers, Connecticut | Springfield, Massachusetts | Springfield, Massachusetts; Somers, Connecticut |
| Stahl | Ernest | Webster Vicknair MacLeod | SD - Edmunds | District of South Dakota | Bowdle, South Dakota | Aberdeen, South Dakota | Bowdle, South Dakota |
| Stahnke | Chad | Stahnke McGregor Law LLC | Florida, Lee County | Middle District of Florida, Fort Myers Division | North Fort Myers, FL | Fort Myers, FL | North Fort Myers, FL |
| Staiti | Richard | Johnson Becker, PLLC | Muscogee, GA | Middle District of Georgia, Columbus Division | Columbus, GA | Columbus, GA | Columbus, GA |
| Stallone | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Westchester | District of New Jersey | Yonkers, NY | Yonkers, New york | Yonkers, New york |
| Stalnecker | Brian | Matthews & Associates | Lebanon, PA | Middle District of Pennsylvania | Lebanon, PA | Reading, PA | Lebanon, PA |
| Stamper | William | Johnson Becker, PLLC | Butler, OH | Southern District of Ohio, Western Division | Trenton, OH | Mason, OH | Trenton, OH |
| Stamper | Noah | Johnson Becker, PLLC | Dearborn, IN | Southern District of Indiana, New Albany Division | Dillsboro, IN | Lawrenceburg, IN | Dillsboro, IN |
| Stancil | John | Robert Peirce & Associates | Blout County, AL | Northern District of Alabama | Remlap, AL | Chelsea, AL and Irondale, AL | Vincent, AL |
| Standerex | Abigail | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kootenai,ID | District of Idaho,Northern Division | Athol,ID | Athol,ID | Athol,ID |
| Standridge | Garry | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Fultondale, AL | Fultondale, AL | Fultondale, AL |
| Stanford | Jessica | Johnson Becker, PLLC | McHenry, IL | Northern District of Illinois, Western Division | Spring Grove, IL | Fox Lake, IL | Spring Grove, IL |
| Stanley | Josh | Frazer Law/HSGLaW | Alabama, Shelby County | Northern District Court of Alabama, Burmingham | Sterrett, Alabama | Warrior, Alabama | Hoover, Alabama; Sterrett Alabama |
| Stanley | Amber | Matthews & Associates | Columbiana, OH | Northern District of Ohio, Eastern Division | Columbiana, OH | Youngstown, OH | Columbiana, OH |
| Stanley | Kevin | Wallace Miller | West Virginia, Kanawha County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Eskdale, West Virginia | Charleston, West Virginia | Eskdale, West Virginia |
| Stanley | Judd | Wallace Miller | Livingston Parish, Louisiana | Middle District of Louisiana | Walker, Louisiana | Hammond, Louisiana | Hammond, Louisiana |
| Stanton | Debra | Wallace Miller | Connecticut, Litchfield County | United States District Court for the District of Connecticut | New Milford, Connecticut | Danbury, Connecticut | New Milford, Connecticut |
| Stanton | Aurelia | Webster Vicknair MacLeod | DC - District of Columbia | District of District of Columbia | Washington, District of Columbia | Ellicott City, Maryland | Washington, District of Columbia |

| Stanzione | Samantha | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court - Eastern Division | Swansea, MA | Barrington, Rhode Island | Warren, Rhode Island |
| Stapler | Justin | Frazer PLC | South Carolina, Sumter County | District Court of South Carolina, Columbia | Dalzell, South Carolina | Sumter, South Carolina | Dalzell, South Carolina |
| Stapler | Callie | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Jefferson | District of New Jersey | Warrior, AL | Dora, AL | Warrior, AL |
| Stapleton | Tamra | Johnson Becker, PLLC | Scioto, OH | Southern District of Ohio, Western Division | Franklin Furnace, OH | Ironton, OH | Franklin Furnace, OH |
| Stapleton | Ronald | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wayne,WV | Southern District of West Virginia,Huntington Division | Wayne,WV | Wayne,WV | Wayne,WV |
| Stapleton | Jeffrey | Wallace Miller | Illinois, Will County | United States District Court for the Northern District of Illinois; Eastern Division | Joliet, Illinois | Joliet, Illinois | Joliet, Illinois |
| Stapp | Cory | Frazer Law/HSGLaW | Missouri, Greene County | Western District Court of Missouri, Springfield | Springfield, Missouri | Springfield, Missouri | Springfield, Missouri |
| Starbuck | Matthew | Fibich Leebron Copeland Briggs | Orange County, California | California Central District Court - Southern Division | Huntington Beach, California | Chino, California | Mission Viejo, California |
| Starcher | Jessica | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Saline | District of New Jersey | Carrier Mills, IL | Auburn, WA | Auburn, WA |
| Starecheski | Jeffrey | Matthews & Associates | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Cleveland, OH | Walnut Creek, CA | Cleveland, OH |
| Stark | Kim | Johnson Becker, PLLC | Buncombe, NC | Southern District of Florida, Miami Division | Black Mountain, NC | Sunrise, NC | Black Mountain, NC |
| Stark | Joshua | Wallace Miller | Pennsylvania, Perry County | U.S. District Court for the Middle District of Pennsylvania | Shermans Dale, Pennsylvania | New Cumberland, Pennsylvania | Shermans Dale, Pennsylvania |
| Starks | Matthew | Hammers Law Firm | Union County, Pennsylvania | Middle District of Pennsylvania - Williamsport, Pennsylvania | Mifflinburg, Pennsylvania | Millville, Pennsylvania | Mifflinburg, Pennsylvania |
| Starman | Stephen | Fibich Leebron Copeland Briggs | Cuyahoga County, Ohio | Ohio Northern District Court - Cleveland Division | Mayfield Heights, Ohio | Willoughby, Ohio | Willoughby, Ohio |
| Starr | Brandy | Johnson Becker, PLLC | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Starr | Alisha | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | OK, Tulsa | Northern District of Oklahoma (Tulsa) | Tulsa, Ok | Tulsa, OK | Tulsa, OK |
| Start | Michael | Webster Vicknair MacLeod | CT - Litchfield | District of Connecticut | Bethlehem, Connecticut | Waterbury, Connecticut | Bethlehem, Connecticut |
| Staten | Annashea | Fibich Leebron Copeland Briggs | Johnson County, Kentucky | Kentucky Eastern District Court - Southern Division, Pikeville Docket | River, Kentucky | Painteville, Kentucky | Painteville, Kentucky |
| Staten | David | Frazer Law/HSGLaW | West Virginia, Mingo County | Southern District of West Virginia, Charleston Division | Williamson, West Virginia | Williamson, West Virginia | Williamson, West Virginia |
| Staten | Chris | Wallace Miller | Anderson County, Kentucky | Eastern District of Kentucky, Frankfort Division | Lawrenceburg, Kentucky | Lexington, Kentucky | Lexington, Kentucky; Springfield, Kentucky |
| Statham | Benjamin | Andrews & Thornton, AAL, ALC | Cobb County, GA | Eastern District of Virginia - Richmond Division | Marrietta, GA | Marrietta, GA | Marrietta, GA |
| Statler | Tom | Flint Cooper | PA, Northampton Co. | Eastern District of Pennsylvania, Philadelphia Division | Easton, PA | Easton, PA | Easton, PA |
| Steadman | Catherine | Andrews & Thornton, AAL, ALC | Lauderdale County, AL | Eastern District of Virginia - Richmond Division | Florence, AL | Florence, AL | Florence, AL |
| Stecko | Christine | Fibich Leebron Copeland Briggs | Wayne County, NC | North Carolina Northern District Court - Western Division | Goldsboro, NC | Goldsboro, North Carolina | Goldsboro, North Carolina |
| Steele | Jewel | Forman Law Offices, P.A. | OH, Allen County | United States District Court for the Northern District of Ohio, Western Division | Lima, OH | Swanton, OH | Swanton, OH |
| Steele | Jenny | Johnson Becker, PLLC | De Kalb, AL | Northern District of Alabama, Middle Division | Crossville, AL | Albertville, AL | Crossville, AL |
| Steele | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Fayette | District of New Jersey | Washington Court House, OH | Washington Court House, OH | Washington Court House, OH |

| Steele | Carleana | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Steele | Amber | Webster Vicknair MacLeod | KY - Lawrence | Eastern District of Kentucky, Ashland Division | Louisa, Kentucky | Louisa and Paintsville, Kentucky | Louisa, Kentucky |
| Stefanide | Kathleen | Matthews & Associates | Chester, PA | Eastern District of Pennsylvania | West Chester, PA | Glen Mills, PA | West Chester, PA |
| Steffen | Misty | Andrews & Thornton, AAL, ALC | McClain County, OK | Eastern District of Virginia - Richmond Division | Blanchard, OK | Blanchard, OK | Blanchard, OK |
| Steffens | Leonard | Wallace Miller | Oklahoma, Rogers County | US District Court for the Northern District of Oklahoma; | Claremore, Oklahoma | Tulsa, Oklahoma | Claremore, Oklahoma |
| Steffy | William | SOMMERS SCHWARTZ | PA-Berks | USDC-Eastern District of Pennsylvania | Laureldale, PA | Laureldale, PA | Laureldale, PA |
| Steffy | Amanda | Wallace Miller | Sumter County, South Carolina | District of South Carolina, Columbia Division | Sumter, South Carolina | Columbia, South Carolina | Sumter, South Carolina; Harlem, New York;  Aiken, South Carolina; Charlotte, North Carolina; Columbia, South |
| Stegenga | Cameron | Fibich Leebron Copeland Briggs | Porter County | Indiana Northern District Court  Hammond Division | Valparaiso, Indiana | Merrillville, Indiana | Merrillville, Indiana |
| Steinberg | Josh | Alex Davis Law PSC | California, Los Angeles | Central District of California, Western Division | Tarzana, California | Tarzana, California | Tarzana, California |
| Steiner | Beth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Broomfield,CO | District of Colorado,Denver Division | Broomfield,CO | Broomfield,CO | Broomfield,CO |
| Steinruck | Michael | Wallace Miller | Pennsylvania, Lackawanna County | U.S. District Court for the Middle District of Pennsylvania | Scranton, Pennsylvania | Scranton, Pennsylvania; New York, New York | Scranton, Pennsylvania |
| Stella | Jessica | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Dade City, FL | St. Petersburg, FL | Dade City, FL |
| Stelle | Cynthia | Matthews & Associates | Shasta, CA | Eastern District of California, Sacramento Division | Anderson, CA | Anderson, CA | Anderson, CA |
| Steller | Kevin | Flint Cooper | FL, Sarasota Co. | Middle District of Florida, Fort Meyers Division | Sarasota, FL | Bradenton, FL. | Sarasota, FL. |
| Stelly | Amy | Fibich Leebron Copeland Briggs | Lafayette County, Louisiana | Louisiana Western District Court  Lafayette Division | Lafayette, Louisiana | Grand Coteau, Louisiana | Grand Coteau, Louisiana |
| Stenger | Matt | Peiffer Wolf Carr Kane Conway & Wise, LLP | Suffolk,NY | Eastern District of New York,Central Islip Division | Islip,NY | Islip,NY | Islip,NY |
| Stephen Suggs | Stephen | Levin Papantonio Rafferty | Pennsylvania, Beaver County | Western District of Pennsylvania Pittsburgh Division | New Brighton, Pennsylvania | Beaver, Pennsylvania | New Brighton, Pennsylvania |
| Stephens | Leslie | Andrews & Thornton, AAL, ALC | Wood County, WV | Eastern District of Virginia - Richmond Division | Parkersburg , WV | Parkersburg , WV | Parkersburg , WV |
| Stephens | David | Fibich Leebron Copeland Briggs | Montgomery County, Kentucky | Kentucky Eastern District Court   Central Division, Lexington Docket | Jeffersonville, Kentucky | Lexington, Kentucky | Mt. Sterling, Kentucky |
| Stephens | Amanda | Flint Cooper | PA, Cambria Co. | Western District of Pennsylvania, Johnstown Division | South Fork, PA | Johnstown, PA | South Fork, PA |
| Stephens | Kristen | Fraser Law/HSGLaW | Florida, Calhoun County | Northern District of Florida, Panama City Division | Kinard, Florida | Blountstown, Florida | Kinard, Florida |
| Stephens | Kristen | Johnson Becker, PLLC | Calhoun, FL | Northern District of Florida, Panama City Division | Kinard, FL | Kinard, FL | Kinard, FL |
| Stephens | Lisa | Johnson Becker, PLLC | Citrus, FL | Middle District of Florida, Ocala Division | Homosassa, FL | Leesburg, FL | Homosassa, FL |
| Stephens | Shannon | Johnson Becker, PLLC | McIntosh, GA | Southern District of Georgia, Brunswick | Darien, GA | Waycross, GA | Darien, GA |
| Stephens | Tanisha | Levin, Rojas, Camassar & Reck, LLC | AK, Anchorage County | District of Alaska | Anchorage, AK | Anchorage, AK | Anchorage, AK |
| Stephens | Jamie | Matthews & Associates | Cochise, AZ | District of Arizona, Tucson Division | Huachuca City, AZ | Sierra Vista, AZ | Huachuca City, AZ |
| Stephens | Brian | Matthews & Associates | Lawrence, OH | Southern District of Ohio, Western Division | South Point, OH | Ironton, OH | South Point, OH |

| Stephens | Paul | Nene Stephens | Sbaiti & Company PLLC | HI, Honolulu County | Dist. HI, Honolulu Division | Ewa Beach, HI | San Antonio, TX | San Antonio, TX, Ewa Beach, HI |
|---|---|---|---|---|---|---|---|---|
| Stephenson | Robert | | Johnson Becker, PLLC | Jackson, OH | Southern District of Ohio, Western Division | Jackson, OH | Huntington, OH | Jackson, OH |
| Steptoe | Auston | | Wallace Miller | California , Lake County | United States District Court for the Northern District of California, San Francisco Division | Nice, California | Lakeport, California | Nice, California |
| Stern | John | | Levin Papantonio Rafferty | Maryland, Baltimore County | District of Maryland Northern Division | Baltimore, Maryland | Glen Burnie, Maryland | Baltimore, Maryland |
| Sterner | Joshua | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Monroe | District of New Jersey | Tobyhanna, PA | Wilkes-Barre, PA | Tobyhanna, PA |
| Sternitzky | Billie | | Wallace Miller | Wisconsin, Clark County | United States District Court for the Western District of Wisconsin | Withee, Wisconsin | Chippewa Falls, Wisconsin; Wausau, Wisconsin | Withee, Wisconsin; Wausau, Wisconsin |
| Stedow | Forrest | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Palm Beach,FL | Southern District of Florida,West Palm Beach Division | West Palm Beach,FL | West Palm Beach,FL, | West Palm Beach,FL |
| Steven Miller | Steven | | Levin Papantonio Rafferty | Utah, Utah County | District of Utah Central Division | Orem, Utah | American Fork, Utah | Orem, Utah |
| Stevens | Tara | | Fibich Leebron Copeland Briggs | Fayette County, West Virginia | West Virginia Southern District Court  Charleston Division | Oak Hill, West Virginia | Beckley, West Virginia | Oak Hill, West Virginia |
| Stevens | Jennifer | | Johnson Becker, PLLC | Wayne, WV | Southern District of West Virginia, Huntington Division | Wayne, WV | Wayne, WV | Wayne, WV |
| Stevens | Timothy | | Johnson Becker, PLLC | Lane, OR | District of Oregon, Eugene Division | Eugene, OR | Eugene, OR | Eugene, OR |
| Stevens | Tylar | | Levin, Rojas, Camassar & Reck, LLC | Clark County, OH | Southern District of Ohio | South Vienna, OH | Springfield, OH | South Vienna, OH |
| Stevens | Dustin | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,OH | Southern District of Ohio,Eastern Division | London,OH | London,OH | London,OH |
| Stevens | Brandon | | Webster Vicknair MacLeod | LA - Vernon | Western District of Louisiana, Lake Charles Division | Leesville, Louisiana | Leesville, Louisiana | Leesville, Louisiana |
| Stevenson | Robert | | Andrews & Thornton, AAL, ALC | Bucks County, PA | Eastern District of Pennsylvania - Philadelphia Division | Bensalem, PA | Bensalem, PA | Bensalem, PA |
| Stevenson | Gabrielle | | Andrews & Thornton, AAL, ALC | Oklahoma County, OK | Eastern District of Virginia - Richmond Division | Warr Acres, OK | Warr Acres, OK | Warr Acres, OK |
| Stevenson | Adam | | Flint Cooper | FL, Hernando Co. | Middle District of Florida, Tampa Division | Brooksville, FL | Brooksville, FL, | Brooksville, FL |
| Stevenson | Brenda | | Matthews & Associates | Greene, PA | Western District of Pennsylvania | Jefferson, PA | New York, NY | Jefferson, PA |
| Steward | Deric | | Johnson Becker, PLLC | Pike, IN | Southern District of Indiana, Evansville Division | Petersburg, IN | Terrehout, IN | Petersburg, IN |
| Steward | Tyasia | | Matthews & Associates | Anchorage Borough, AK | District of Alaska | Anchorage, AK | Anchorage, AK | Anchorage, AK |
| Stewart | Heather | | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Tempe, AZ | Tempe, AZ | Tempe, AZ |
| Stewart | Patrick | | Fibich Leebron Copeland Briggs | Livingston County, Louisiana | Louisiana Middle District Court | Springfield, Louisiana | Hammond, Louisiana | Hammond, Louisiana |
| Stewart | Brett | | Fibich Leebron Copeland Briggs | Niagara County, NY | New York Northern District Court  Manhattan Division | Niagara Falls, NY | Natick, Massachusetts | Marlboro, Massachusetts |
| Stewart | Delaney | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Delray Florida south Florida | Delray Florida south Florida |
| Stewart | Michael | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boynton Beach, FL | Delray Beach Fl | Delray Beach Fl |
| Stewart | Chadwin | | Frazer Law/HSGLaW | Alabama, Houston County | Middle District of Alabama, Montgomery Division | Cottonwood, Alabama | Dothan, Alabama | Dothan, Alabama |
| Stewart | Joe | | Frazer PLC | Mississippi, George County | Southern District of Mississippi, Gulfport | Lucedale, Mississippi | Mobile, Alabama; | Lucedale, Mississippi; Mobile, Alabama |

| Stewart | Erin | Johnson Becker, PLLC | Pike, MO | Eastern District of Missouri, Northern Division | Louisiana, MO | St. Louis, MO | Louisiana, MO |
|---|---|---|---|---|---|---|---|
| Stewart | Ashleigh | Levin, Rojas, Camascar & Reck, LLC | Raleigh County, WV | Southern District of West Virginia | Naoma, WV | Naoma, WV | Naoma, WV |
| Stewart | Michael | Nigh Goldenberg Raso & Vaughn, PLLC | KY, Fayette | District of New Jersey | Lexington, KY | Frankfort, KY | Frankfort, KY |
| Stewart | Patrick | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Mercer | District of New Jersey | Sharpsville, PA | Youngstown, OH | Sharpsville, PA |
| Stewart | Kyle | Peiffer Wolf Carr Kane Conway & Wise, LLP | Logan, OH | Southern District of Ohio, Eastern Division | Bellefontaine, OH | Bellefontaine, OH | Bellefontaine, OH |
| Stewart | Samantha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Logan, OH | Southern District of Ohio, Eastern Division | Bellefontaine, OH | Bellefontaine, OH | Bellefontaine, OH |
| Stewart | Joshua | SOMMERS SCHWARTZ | OH-Preble | USDC-Southern District of Ohio | Eaton, OH | Dayton, OH | Eaton, OH |
| Stewart | Ernest | Wallace Miller | Florida, Escambia County | United States District Court for the Northern District of Florida; Pensacola Division | Pensacola, Florida | Robertsdale, Alabama | Pensacola, Florida |
| Stewart | Roger | D. Miller & Associates PLLC | Ohio, Hamilton | USDC - S.D. Ohio, Western Division | Harrison, OH | Harrison, OH | Harrison, OH |
| Stfrancis | Cody | Wallace Miller | Franklin County, Vermont | District of Vermont, Northern Division (Burlington) | Swanton, Vermont | St. Albans City, Vermont | Swanton, Vermont; St. Albans City, Vermont |
| Stickles | Colin | Wallace Miller | West Virginia, Marion County | U.S. District Court for the Northern District of West Virginia | Fairmont, West Virginia | Fairmont, West Virginia | Fairmont, West Virginia |
| Stidham | David | Fibich Leebron Copeland Briggs | Campbell County | Kentucky Eastern District Court  Northern Division, Covington Docket | Newport, Kentucky | Covington, Kentucky | Newport, Kentucky |
| Stidham | Clyde | Fibich Leebron Copeland Briggs | Knox County, Kentucky | Kentucky Eastern District Court  Southern Division, London Docket | Barbourville, Kentucky | Barbourville, Kentucky | Barbourville, Kentucky |
| Stidham | David | Matthews & Associates | Campbell, KY | Eastern District of Kentucky, Covington Division | Newport, KY | Covington, KY | Newport, KY |
| Stidham | Rebecca | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Stiles | Meghan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saline, IL | Southern District of Illinois, Benton Division | Harrisburg, IL | Harrisburg, IL | Harrisburg, IL |
| Stiles | Stephanie | Schlichter Bogard, LLP | Madison, IL | Southern District of Illinois - East St. Louis | Edwardsville, IL | Springfield, IL; Swansea, IL; Alton, IL. | Springfield, IL; Swansea, IL; Alton, IL. |
| Still | Philip | D. Miller & Associates PLLC | Nevada, Washoe | USDC - D. Nev. | Reno, NV | Reno, NV | Reno, NV |
| Stillwagon | Tiffany | Webster Vicknair MacLeod | WA - Pierce | Western District of Washington | Tacoma, Washington | Tacoma, Washington | Tacoma, Washington |
| Stilphen | Shaun | Andrews & Thornton, AAL, ALC | Cook County, IL | Northern District of Illinois - Eastern Division | Streamwood, IL | Streamwood, IL | Streamwood, IL |
| Stilwell | Justin | Webster Vicknair MacLeod | CA - Monterey | Northern District of California | King City, California | Santa Cruz, California | King City, California |
| Stinson | Joshua | Johnson Becker, PLLC | San Mateo, CA | Northern District of California, San Jose | Redwood City, CA | Redwood City, CA | Redwood City, CA |
| Stiver | Albert | Flint Cooper | OH, Medina Co. | Northern District of Ohio, Eastern Division | Medina, OH | Medina, OH | Medina, OH |
| Stlouis | Chad | Fibich Leebron Copeland Briggs | Cortland County, NY | New York Southern District Court  Manhattan Division | Cortland, NY | Ithaca, New York | Cortland, New York |
| Stock | Lacie | Nigh Goldenberg Raso & Vaughn, PLLC | OR, Columbia | District of New Jersey | Scappoose, OR | Scappoose , OR | Scappoose , OR |
| Stockrahm | Seth | Fibich Leebron Copeland Briggs | Owen County, Indiana | Indiana Southern District Court  Terra Haute Division | Coal City, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |
| Stockton | Lacey | Webster Vicknair MacLeod | LA - Caddo | Western District of Louisiana, Shreveport Division | Shreveport, Louisiana | Shreveport, Louisiana | Shreveport, Louisiana |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Stoffels | Jennifer | | Levin Papantonio Rafferty | Colorado, Larimer County | District of Colorado Fort Collins Division | Fort Collins, Colorado | Fort Collins, Colorado | Fort Collins, Colorado |
| Stoffregen | Jeremy | | Frazer Law/HSGLaW | Illinois, Cook County | Illinois Northern District Court of Illinois, Chicago | Chicago Heights, Illinois | Chicago Heights, Illinois | Chicago Heights, Illinois |
| Stokes | Thomas | | Levin, Rojas, Camassar & Reck, LLC | OH, Trumbull County | Southern District of Ohio | Warren, OH | Austintown, OH | Warren, OH |
| Stokes | Johnny | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Union,NC | Western District of North Carolina,Charlotte Division | Indian Trail,NC | Indian Trail,NC | Indian Trail,NC |
| Stollerman | Ariel | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Greenacres, FL | Lantana, FL Lake Florida, Prescott, AZ | Lantana, Lake Worth, Fl, Prescott, AZ, and Jersey City, NJ |
| Stollings | Susan | | Robert Peirce & Associates | Logan County, WV | Southern District of West Virginia | Chapmanville, WV | Huntington, WV | Chapmanville, WV |
| Stone | Blake | | Alex Davis Law PSC | Utah, Weber | District of Utah, Northern Division | Roy, Utah | Salt Lake City, Utah | Roy & Salt Lake City, Utah |
| Stone | Steven | | Flint Cooper | PA, Franklin Co. | Middle District of Pennsylvania, Harrisburg Division | Fayetteville, PA | Steelton, PA | Fayetteville, PA |
| Stone | Mark | | Johnson Becker, PLLC | Fayette, OH | Southern District of Ohio, Eastern Division | Washington Court House, OH | Washington Court House, OH | Washington Court House, OH |
| Stone | Johnathan | | Levin Papantonio Rafferty | West Virginia, Mason County | Southern District of West Virginia Huntington Division | Letart, West Virginia | Pomeroy, Ohio; Letart, West Virginia | Pomeroy, Ohio; Letart, West Virginia |
| Stone | Belinda | | Matthews & Associates | Fayette, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Lexington, KY | Lexington, KY |
| Stone | Jake | | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Poland, | District of New Jersey | Kennedy, NY | Kennedy, NY | Kennedy, NY |
| Stone | Jennifer | | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Clay | District of New Jersey | Lizemores, WV | Greensborough, SC., Cedar Grove, WV | NC, WV, MD, PA |
| Stone | Kelsea | | Nigh Goldenberg Raso & Wise, PLLC | WV, Kanawha | District of New Jersey | Charleston, WV | Charleston, WV | Charleston, WV |
| Stone | Stephanie | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky,Southern Division at Pikeville | Prestonsburg,KY | Prestonsburg,KY | Prestonsburg,KY |
| Stone | Heather | James Sharpsteion | Schlichter Bogard, LLP | McKean, PA | Western District of Pennsylvania - Erie | Rixford, PA | Rixford, PA; St. Mary's, PA; Warre, PA; Amherst, NY; North Tonawanda, NY | Rixford, PA; St. Mary's, PA; Warre, PA; Amherst, NY; North Tonawanda, NY |
| Stonebarger | Daniel | | Andrews & Thornton, AAL, ALC | Mesa County, CO | Eastern District of Virginia - Richmond Division | Grand Junction, CO | Grand Junction, CO | Grand Junction, CO |
| Stopper | Stephen | | Robert Peirce & Associates | Lycoming County, PA | Middle District of Pennsylvania | Williamsport, PA | State College, PA | Williamsport, PA |
| Storey | David | | Robert Peirce & Associates | El Dorado County, CA | Eastern District of California | South Lake Tahoe, CA | South Lake Tahoe, CA | South Lake Tahoe, CA |
| Storment | Linda | | Johnson Becker, PLLC | LeFlore, OK | Eastern District of Oklahoma, Muskogee | Spiro, OK | Fort Smith, OK | Spiro, OK |
| Stormer | Cortney | | Andrews & Thornton, AAL, ALC | Jefferson County, PA | Eastern District of Virginia - Richmond Division | Reynoldsville, PA | Reynoldsville, PA | Reynoldsville, PA |
| Stough | Glen | | Andrews & Thornton, AAL, ALC | Beaver County, PA | Eastern District of Virginia - Richmond Division | Aliquippa, PA | Aliquippa, PA | Aliquippa, PA |
| Stover | Laura | | Webster Vicknair MacLeod | PA - Dauphin | Middle District of Pennsylvania | Harrisburg, Pennsylvania | Harrisburg, Pennsylvania | Harrisburg, Pennsylvania |
| Stowell | Heather | | Johnson Becker, PLLC | Herkimer, NY | Northern District of New York, Utica | Herkimer, NY | New Hartford, NY | Herkimer, NY |
| Stowers | Donald | | Fibich Leebron Copeland Briggs | Scioto County, Ohio | Ohio Southern District Court  Cincinnati Division | Minford, Ohio | Waverly, Ohio | New Boston, Ohio |
| stowers | Dalton | | Nigh Goldenberg Raso & Vaughn, PLLC | OK, Bryan | District of New Jersey | Calera, OK | Sherman, OK | Calera , OK |
| Strahan | Patrick | | Lowe Scott Fisher | Shillington, PA | Northern District of Ohio | Shillington, PA | Shillington, PA | Shillington, PA |

| Stramella | Susan | Flint Cooper | PA, Lawrence Co. | Western District of Pennsylvania, Pittsburgh Division | Ellwood City, PA | Cranberry Township, PA | Ellwood City, PA |
| Strange | Sophia | Wallace Miller | Illinois, Massac County | US District Court for the Southern District of Illinois | Metropolis, Illinois | Metropolis, Illinois | Metropolis, Illinois |
| Strathie | Heaven | Webster Vicknair MacLeod | OH - Franklin | Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Struiase | William | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Strawderman | Matthew | Andrews & Thornton, AAL, ALC | Cabell County, WV | Eastern District of Virginia - Richmond Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Strawn | Shannon | Fibich Leebron Copeland Briggs | Rockdale, Georgia | Georgia Northern District Court  Atlanta | Conyers, Georgia | Conyers, Georgia | Conyers, Georgia |
| Strayer | Tom | Flint Cooper | PA, Allegheny Co. | Western District of Pennsylvania, Pittsburgh Division | Indianola, PA | Pittsburgh, PA | Indianola, PA |
| Streeter | Michael | Frazer Law/HSGLaW | New York, Washington County | Northern District of New York, Albany Division | Hudson Falls, New York | New York | Hudson Falls, New York |
| Strickland | Brandi | Alex Davis Law PSC | Kentucky, Mercer | Eastern District of Kentucky, Lexington Division | Salvisa, Kentucky | Danville, Kentucky | Salvisa, Kentucky |
| Strickland | Megan | Johnson Becker, PLLC | Escambia, FL | Northern District of Florida, Pensacola Division | Pensacola, FL | Pensacola, FL | Pensacola, FL |
| Strickland | Marcie | Peiffer Wolf Care Kane Conway & Wise, LLP | Baldwin,GA | Middle District of Georgia,Macon Division | Milledgeville,GA | Milledgeville,GA | Milledgeville,GA |
| Strickland | Nahmir | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Strickland | Travis | Wallace Miller | Colorado, Boulder County | U.S. District Court for the District of Colorado | Lafayette, Colorado | Colorado, Utah | Lafayette, Colorado |
| Strickler | William | Andrews & Thornton, AAL, ALC | Clark County, NV | District of Nevada - Las Vegas Division | Las Vegas, NV | Las Vegas, NV | Las Vegas, NV |
| Stricklin | Michael | Webster Vicknair MacLeod | AL - Mobile | Southern District of Alabama, Mobile Division | Mobile, Alabama | Mobile, Alabama | Mobile, Alabama |
| Stringfield | Jonathan | Johnson Becker, PLLC | Columbia, GA | Southern District of Georgia, Augusta | Augusta, GA | Evans, GA | Augusta, GA |
| Strinko Jr. | Steven | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Tarrant | District of New Jersey | Fort Worth, TX | Fort Worth, TX | Fort Worth, TX |
| Stroberg | Michael | Levin, Rojas, Camasssar & Rock, LLC | CA, Kern County | Eastern District of California | Bakersfield, CA | Bakersfield, CA | Bakersfield, CA |
| Strode | Daniel | Flint Cooper | PA, Chester Co. | Eastern District of Pennsylvania, Philadelphia Division | Coatesville, PA | Trichester, PA | Coatesville, PA |
| Strom | Heather | Frazer Law/HSGLaW | Georgia, Coffee County | Southern District of Georgia, Waycross Division | Douglas, Georgia | Douglas, Georgia | Douglas, Georgia |
| Stroud | Lyric | Fibich Leebron Copeland Briggs | La Porte County, Indiana | Indiana Northern District Court   South Bend Division | La Porte, Indiana | La Porte, Indiana | La Porte, Indiana |
| Stroud | Brandi | Matthews & Associates | Harrison, IN | Southern District of Indiana, New Albany Division | Hardinsburg, IN | Palmyra, IN | Hardinsburg, IN |
| Stroud | Tanner | Wallace Miller | Idaho, Bonneville County | U.S. District Court for the District of Idaho | Idaho Falls, Idaho | Boise, Idaho | Idaho Falls, Idaho |
| Stroud | Mike | Wallace Miller | Illinois, Jefferson County | U.S. District Court for the Southern District of Illinois | Mount Vernon, Illinois | St. Louis, Missouri | Mount Vernon, Illinois |
| Stroup | Zackery | Johnson Becker, PLLC | Venango, PA | Western District of Pennsylvania, Erie Division | Oil City, PA | Titusville, PA | Oil City, PA |
| Strouse | Ronald | Webster Vicknair MacLeod | ME - Somerset | District of Maine | Cambridge, Maine | Fort Campbell & Dover Foxcroft ME, Kentucky | Cambridge, Maine |
| Strowbridge | Tyler | Flint Cooper | MN, Washington Co. | District of Minnesota, St. Paul Division | Cottage Grove, MN | Cottage Grove, MN | Cottage Grove, MN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Struer | Brannon | Wallace Miller | California, Monterey County | U.S. District Court for the Northern District of California, San Jose Division | Salinas, California | California | Salinas, California |
| Strum | Frank | Fibich Leebron Copeland Briggs | Summit County, Ohio | Ohio Northern District Court  Akron Division | Akron, Ohio | Norton, Ohio | Norton, Ohio |
| Struwwe | Trisha | Fibich Leebron Copeland Briggs | Anoka County, MN | Minnesota Judicial District Court  Minneapolis Division | Circle Pines, MN | Grand Rapids, MN | Circle Pines, MN |
| Struwwe | Trisha | Wallace Miller | Minnesota, Anoka County | U.S. District Court for the District of Minnesota | Circle Pines, Minnesota | Fridley, Minnesota; Saint Cloud, Minnesota | Circle Pines, Minnesota |
| Struzzeri | Michael | Webster Vicknair MacLeod | PA - Luzerne | Middle District of Pennsylvania | Pittston, Pennsylvania | Kingston, Pennsylvania | Pittston, Pennsylvania |
| Stryker | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cayuga,NY | Northern District of New York,Syracuse Division | Auburn,NY | Auburn,NY | Auburn,NY |
| Stuart | Bobbie | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | Corinna, ME | Bangor, ME | Corinna, ME |
| Stubbs | Travis | Peiffer Wolf Carr Kane Conway & Wise, LLP | Venango,PA | Western District of Pennsylvania,Erie Division | Oil City,PA | Oil City,PA | Oil City,PA |
| Stuckel | Robert | Andrews & Thornton, AAL, ALC | Scott County, IA | Eastern District of Virginia - Richmond Division | Davenport, IA | Davenport, IA | Davenport, IA |
| Stull | Kayla | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Buckeye, AZ | Houston, TX | Buckeye, AZ |
| Stumbo | Lynette | Fibich Leebron Copeland Briggs | Kanawha County, West Virginia | West Virginia Southern District Court  Charleston Division | Charleston, West Virginia | Charleston, West Virginia | Charleston, West Virginia |
| Stump | Eric | Andrews & Thornton, AAL, ALC | Polk County, IA | Eastern District of Virginia - Richmond Division | West Des Moines, IA | West Des Moines, IA | West Des Moines, IA |
| Stump | Christina | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Bluefield, WV | Beckley, WV | Bluefield, WV |
| Stump | Jonathon | Matthews & Associates | Bullitt, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Delray Beach,, FL | Louisville, KY |
| Stump | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Paulding,GA | Northern District of Georgia,Rome Division | Dallas,GA | Dallas,GA | Dallas,GA |
| Stump | Steven | Webster Vicknair MacLeod | IN - Allen | Northern District of Indiana, Fort Wayne Division | Spencerville, Indiana | Lafayette, Indiana | Spencerville, Indiana |
| Stupak | Nathaniel | Alex Davis Law PSC | New York, Erie | Western District of New York, Buffalo Division | New Seneca, New York | New Seneca, New York | New Seneca, New York |
| Sturdevant | Luke | Johnson Becker, PLLC | Warren, PA | Western District of Pennsylvania, Erie Division | Warren, PA | Warren, PA | Warren, PA |
| Sturdivant | Brian | Wallace Miller | Humboldt County, California | Northern District of California, San Francisco Division | Eureka, California | Eureka, California | Eureka, California |
| Sturdy | Moriah | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Pottstown, PA | Philadelphia, PA |
| Sturgeon | Krystyn | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clark,KY | Eastern District of Kentucky,Central Division at Lexington | Winchester,KY | Winchester,KY | Winchester,KY |
| Sturgill | Shawn | Frazer Law/HSGLaW | Indiana, Shelby County | Southern District of Indiana, Indianapolis Division | Shelbyville, Indiana | Logansport, Indiana, Greensburg, Indiana, Greenfield, Indiana | Shelbyville, Indiana |
| Sturgis | Ann | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Eastern Division | Lockbourne, OH | Canal Winchester, OH | Lockbourne, OH |
| Sturiale | Julie | Frazer Law/HSGLaW | New York, Monroe County | Western District of New York, Rochester Division | Rochester, New York | Albion, New York, Rochester, New York | Rochester, New York |
| Starts | Jason | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Stutz | Shannon | Matthews & Associates | Scioto, OH | Southern District of Ohio, Western Division | Portsmouth, OH | Wheelersburg,, OH | Portsmouth, OH |
| Stwalley | Robert | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz, Gastel. | CO, Denver | District of Colorado (Denver) | Denver, CO | Denver, CO | Denver, CO |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stygler | Jon | Matthews & Associates | Knox, OH | Southern District of Ohio, Eastern Division | Mt Vernon, OH | Marion, OH | Mt Vernon, OH |
| Suarez | Joel | Andrews & Thornton, AAL, ALC | Mahoning County, OH | Eastern District of Virginia - Richmond Division | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Suarez | Gerardo | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Buffalo, New York | Buffalo, New York | Buffalo, New York |
| Suazo | Christopher | Peiffer Wolf Carr Kane Conway & Wise, LLP | Adams,CO | District of Colorado | Commerce City,CO | Commerce City,CO | Commerce City,CO |
| Suchar | Brandon | Wallace Miller | Pennsylvania, Allegheny County | U.S. District Court for the Western District of Pennsylvania | Imperial, Pennsylvania | Pittsburgh, Pennsylvania | Imperial, Pennsylvania |
| Sugg-Hendry | Misty | Fibich Leebron Copeland Briggs | Valley County, MT | Montana District Court | Fraser, MT | Asheboro, North Carolina | Asheboro, North Carolina |
| Suggs | Thomas | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Sullivan | Paigelynne | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Chester, PA | Holmes, PA | Chester, PA |
| Sullivan | Carl | Peiffer Wolf Carr Kane Conway & Wise, LLP | Los Angeles,CA | Central District of California,Western Division | Sylmar,CA | Sylmar,CA | Sylmar,CA |
| Sullivan | Christine | The Dolman Russo Firm | MI, Kent County | U.S. District Court for the Western District of Michigan | Belmont, MI | Grand Rapids, MI | Grand Rapids, MI |
| Sullivan | Jeremy | Wallace Miller | California , Riverside County | United States District Court for the Central District of California; Eastern Division | Menifee, California | Sun City, California | Menifee, California |
| Sullivan | Cody | Webster Vicknair MacLeod | WI - Wood | Western District of Wisconsin | Wisconsin Rapids, Wisconsin | Wisconsin Rapids, Wisconsin | Wisconsin Rapids, Wisconsin |
| Sumegi | John | Matthews & Associates | Adams, CO | District of Colorado | Thornton, CO | Northglenn, CO | Thornton, CO |
| Sumegi | John | D. Miller & Associates PLLC | Colorado, Adams | USDC - D. Colorado | Thorton, CO | Thorton, CO | Thorton, CO |
| Summerlin | Justin | Robert Peirce & Associates | Clay County, AL | Northern District of Alabama | Ashland, AL | Lineville, AL | Ashland, AL |
| Summers | James | Johnson Becker, PLLC | Kanawha, WV | Southern District of West Virginia, Charleston Division | Clendenin, WV | Ripley, WV | Clendenin, WV |
| Summers | Victoria | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clark,OH | Southern District of Ohio,Western Division | new carlisle,OH | new carlisle,OH | new carlisle,OH |
| Summers | Starlene | D. Miller & Associates PLLC | Idaho, Kootenai | USDC - D. Idaho, Northern Division | Coeur D'Alene, ID | Coeur D'Alene, ID | Coeur D'Alene, ID |
| Summitt | Jennifer | Andrews & Thornton, AAL, ALC | Northampton County, PA | Eastern District of Pennsylvania - Allentown Division | Easton, PA | Easton, PA | Easton, PA |
| Sumrall-Parsons | Elisa | Andrews & Thornton, AAL, ALC | Cochise County, AZ | District of Arizona - Tucson Division | Hereford, AZ | Hereford, AZ | Hereford, AZ |
| Suniga | Erica | Wallace Miller | Arizona, Maricopa County and Pinal County | U.S. District Court for the District of Arizona, Phoenix Division | Queen Creek, Arizona | Arizona | Queen Creek, Arizona |
| Sunnes | Geoffrey | Schlichter Bogard, LLP | Yamhill, OR | District of Oregon - Portland | Newberg, OR | Newberg, OR | Newberg, OR |
| Supino | Christopher | Schlichter Bogard, LLP | Blair, PA | Western District of Pennsylvania - Johnstown | Altoona, PA | Altoona, PA; Stroudsburg, PA; Wilkes-Barre, PA; Bridgeville, PA; East Stroudsburg, PA; Pittsburgh, PA | Altoona, PA; Stroudsburg, PA; Wilkes-Barre, PA; Bridgeville, PA; East Stroudsburg, PA; Pittsburgh, PA |
| Suponcic | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Susquehanna | District of New Jersey | Clifford Township, PA | Clifford, PA | Clifford, PA |
| Supple | Paula | Flint Cooper | WV, Mason Co. | Southern District of West Virginia, Huntington Division | Gallipolis Ferry, WV | Gallipolis Ferry, WV | Gallipolis Ferry, WV |
| Surlak | Erik | Frazer PLC | Illinois, Cook County | Northern District Court of Illinois, Chicago | Hoffman Estates, Illinois | Aurora, Illinois | Hoffman Estates, Illinois |
| Sutten | Robert | Wallace Miller | Ohio, Butler County | U.S. District Court for the Southern District of Ohio, Western Division | Hamilton, Ohio | Lawrenceburg, Indiana; Cincinnati, Ohio; West Chester Township, Indiana; Hamilton, Ohio | Hamilton, Ohio |

| Sutter | Ryan | Frazer Law/HSGLaW | Florida, Seminole County | Middle District of Florida, Orlando Division | Altamonte Springs, Florida | Orland, Florida; Longwood, Florida; Sanford, Florida | Orland, Florida; Longwood, Florida; Sanford, Florida; Altamonte Springs, Florida |
|---|---|---|---|---|---|---|---|
| Sutterfield | Angela | Webster Vicknair MacLeod | AR - Craighead | Eastern District of Arkansas, Northern Division | Jonesboro, Arkansas | Jonesboro, Arkansas | Jonesboro, Arkansas |
| suttles | tammy | Andrews & Thornton, AAL, ALC | Butler County, OH | Eastern District of Virginia - Richmond Division | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Sutton | Kristal | Fibich Leebron Copeland Briggs | Lucas County, Ohio | Ohio Northern District Court  Toledo Division | Toledo, Ohio | Monroe, Michigan | Toledo, Ohio |
| Sutton | Jeremy | Nigh Goldenberg Raso & Vaughn, PLLC | MO, Gentry | District of New Jersey | Albany, MO | Online, FL | Albany, MO., Online, FL |
| Sutton | Ashley | Nigh Goldenberg Raso & Vaughn, PLLC | VT, Franklin | District of New Jersey | Milton, VT | Milton, VT, NY | Milton, VT, NY |
| Sutton | Wyatt | Webster Vicknair MacLeod | CA - San Mateo | Northern District of California | Redwood City, California | San Mateo, California | Redwood City, California |
| Severe | Gregory | Frazer Law/HSGLaW | Pennsylvania, Mercer County | Western District of Pennsylvania, Pittsburgh Division | Transfer, Pennsylvania | Brookfield Center, Ohio, Linesville, Pennsylvania | Transfer, Pennsylvania |
| Swain | Lonhay | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Swalm | Todd | Wallace Miller | Pennsylvania, Berks County | United States District Court for the Eastern District of Pennsylvania | Reading, Pennsylvania | Reading, Pennsylvania | Reading, Pennsylvania |
| Swan | Tiffany | Levin Papantonio Rafferty | Pennsylvania, Susquehanna County | Middle District of Pennsylvania Scranton Division | New Milford, Pennsylvania | Hallstead, Pennsylvania | New Milford, Pennsylvania |
| Swan | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,IN | Southern District of Indiana,Indianapolis Division | Elwood,IN | Elwood,IN | Elwood,IN |
| Swan | Michael | D. Miller & Associates PLLC | Colorado, Jefferson | USDC - D. Colorado | Lakewood, CO | Lakewood, CO | Lakewood, CO |
| Swank | Amanda | Wallace Miller | Fairfield County, Ohio | U.S. District Court for the Southern District of Ohio, Eastern Division | Stoutsville, Ohio | Chillicothe, Ohio;Orient, Ohio | Stoutsville, Ohio |
| Swanson | Timothy | Wallace Miller | Ohio, Gallia County | U.S. District Court for the Southern District of Ohio, Eastern Division | Gallipolis, Ohio | Columbus, Ohio | Gallipolis, Ohio |
| Swanson | Jesse | Webster Vicknair MacLeod | NY - Chautauqua | Western District of New York, Buffalo Division | Falconer, New York | Jamestown, New York | Falconer, New York |
| Swanson | Jesse | Webster Vicknair MacLeod | NY - Chautauqua | Western District of New York, Buffalo Division | Falconer, New York | Jamestown, New York | Falconer, New York |
| Swartz | Christopher | Levin Papantonio Rafferty | Ohio, Mahoning County | Northern District of Ohio Eastern Division | Youngstown, Ohio | Bridgeville, Pennsylvania;  Austintown, Ohio | Bridgeville Pennsylvania;  Austintown, Ohio |
| Swartz | Zane | Wallace Miller | Colorado, El Paso  County | US District Court for the District of Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado |
| Swearingin | Dillon | Webster Vicknair MacLeod | MO - Crawford | Eastern District of Missouri, Eastern Division | Cuba, Missouri | Cuba, Missouri | Cuba, Missouri |
| Swedenburg | Khari | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Sweed | Scott | Matthews & Associates | San Francisco, CA | Northern District of California, San Francisco Division | San Francisco, CA | Sacramento, CA | San Francisco, CA |
| Sweeney | Tracey | Matthews & Associates | Jackson, IN | Southern District of Indiana, New Albany Division | Brownstown, IN | Indianapolis, IN | Brownstown, IN |
| Sweeney | Sandra | Robert Peirce & Associates | Luzerne County, PA | Middle District of Pennsylvania | Nanticoke, PA | Kingston, PA | Nanitoke, PA and Pittston, PA |
| Sweeney | Mary | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Oak Lawn, Illinois | Oak Forest, Illinois | Oak Lawn, Illinois |
| Sweet | Ryan | Fibich Leebron Copeland Briggs | Peoria County, Illinois | Illinois Central District Court  Peoria Division | Hanna City, Illinois | Decatur, Alabama | Florence, Alabama |
| Sweger Smith | KC | Fibich Leebron Copeland Briggs | Cumberland County, Pennsylvania | Pennsylvania Middle District Court | Cumberland, Pennsylvania | Mechanicsburg, Pennsylvania | Duncannon, Pennsylvania |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sweigart | Jordan | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Lake Worth Beach, FL | Lake Worth, FL, Lancaster, PA | Lake Worth, FL, Lancaster, PA |
| Swelfer | Elijah | Johnson Becker, PLLC | Lake, IN | Northern District of Indiana, Hammond Division | Merrillville, IN | Crown Point, IN | Merrillville, IN |
| Swenk | Ralph | Frazer PLC | Pennsylvania, Berks County | Eastern District Court of Pennsylvania, Reading | Shoemakersville, Pennsylvania | Reading, Pennsylvania | Shoemakersville, Pennsylvania |
| Swenson | Kathern | Johnson Becker, PLLC | Carbon, UT | District of Utah, Salt Lake City | Kenilworth, UT | Helper, UT | Kenilworth, UT |
| SWIFT | RYAN | Andrews & Thornton, AAL, ALC | Lake County, OH | Eastern District of Virginia - Richmond Division | Eastlake, OH | Eastlake, OH | Eastlake, OH |
| Swift | Brandy | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suethola, Gastel, | WV, Kanawha | Southern District of West Virginia (Charleston) | Elkview, WV | Elkview, WV | Elkview, WV |
| Swindlehurst | Sarah | Matthews & Associates | Hancock, OH | Northern District of Ohio, Western Division | Findlay, OH | Charlotte, NC | Findlay, OH |
| Swiney | Johnathan | Andrews & Thornton, AAL, ALC | Mercer County, WV | Eastern District of Virginia - Richmond Division | Princeton, WV | Princeton, WV | Princeton, WV |
| Swiney | Johnathan | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Princeton, WV | Princeton, WV | Princeton, WV |
| Swiney | Brittany | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Princeton, WV | Princeton, WV | Princeton, WV |
| Swink | Tonda | Frazer PLC | North Carolina, Brunswick County | Eastern District Court of North Carolina, Wilmington | Bolivia, North Carolina | Charlotte, North Carolina | Bolivia, North Carolina |
| Swint | Kevin | Fibich Leebron Copeland Briggs | Franklin County, Ohio | Ohio Southern District Court  Columbus Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Swisher | Isaac | The Dolman Russo Firm | MI, Schoolcraft County | US District Court of Michigan - W Division | Manistique, MI | Bridgeport, MI | Bridgeport, MI |
| Switzer | Jeremy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Winnebago,IL. | Northern District of Illinois,Western Division | Rockford,IL | Rockford,IL. | Rockford,IL. |
| Switzer | Robert | Shaiti & Company PLLC | IN, Allen County | N.D.IN, Fort Wayne Division | Fort Wayne, IN | The Villages, FL; Umatilla, FL; Pensacola, FL; Fort Wayne, IN | The Villages, FL; Umatilla, FL; Pensacola, FL; Fort Wayne, IN |
| Swoboda | Amber | Johnson Becker, PLLC | Marion, IN | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Sychak | Brittany | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Monroeville, PA | Monroeville, PA | Monroeville, PA |
| Szabo | Deborah | Herzfeld, Suethola, Gastel, Leniski and Wall, PLLC | Colorado, Douglas County | District of Colorado, Denver | Castle Pines, Colorado | Denver, Colorado | Denver, Colorado; Castle Rock, Colorado; Paker, Colorado; Englewood, Colorado |
| Szalay | Ryan | Matthews & Associates | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Euclid, OH | Willoughby, OH | Euclid, OH |
| Szczurzewsk | David | Webster Vicknair MacLeod | IL. - DuPage | Northern District of Illinois, Eastern Division | Wooddale, Illinois | Hoffman Estates, Illinois | Wooddale, Illinois |
| Szuck | Brandon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Baldwin,AL | Southern District of Alabama,Southern | Daphne,AL | Daphne,AL | Daphne,AL |
| Szykowny | Paul | Flint Cooper | IL, Cook Co. | Northern District of Illinois, Eastern Division | Alsip, IL | Robbins, IL | Alsip, IL |
| Tabler | John | Johnson Becker, PLLC | Putnam, FL | Southern District of Iowa, Central Division | Melrose, FL | Interlachen, FL | Melrose, FL |
| Tabor | Aaron | Kershaw Talley Barlow | Coventry, CT | District of Connecticut | Coventry, CT | Ellington, CT | Ellington, CT |
| Tackett | Dustin | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suethola, Gastel, | OH, Fairfield | Southern District of Ohio (Eastern division at Columbus) | Lancaster, OH | Lancaster, OH and Salt Lake City, UT | Lancaster, OH and Salt Lake City, UT |
| Tackett | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky,Southern Division at Pikeville | Martin,KY | Martin,KY | Martin,KY |
| Tackett | William | Wallace Miller | Kenai Peninsula Borough, Alaska | District of Alaska (Anchorage) | Soldotna, Alaska | Covington, Louisiana; Soldotna, Alaska | Covington, Louisiana; Kenai, Alaska |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Tagtmeier | Michael | Hammers Law Firm | Clark County, Nevada | Nevada District Court - Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
| Talanca | Carol | Wallace Miller | Pennsylvania, Berks County | United States District Court for the Eastern District of Pennsylvania | Reading, Pennsylvania | Frackville, Pennsylvania | Reading, Pennsylvania |
| Talbott Jr. | Joseph | D. Miller & Associates PLLC | Arizona, Maricopa | USDC - D. Arizona | Tempe, AZ | Tempe, AZ | Tempe, AZ |
| Talkington | Jon | Johnson Becker, PLLC | Wetzel, WV | Northern District of West Virginia, Wheeling Division | New Martinsville, WV | White Hall, WV | New Martinsville, WV |
| Talkington | Briana | Levin, Rojas, Camasasr & Reck, LLC | OH, Summit County | Northern District of Ohio | Akron, OH | Mantua, OH | Akron, OH |
| Tallent | Eric | Peiffer Wolf Carr Kane Conway & Wise, LLP | Grady,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Pauls Valley and Shawnee Division | Minco,OK | Minco,OK | Minco,OK |
| Talley | James | Webster Vicknair MacLeod | MO - Jackson | Western District of Missouri, Western Division | Kansas City, Missouri | Raytown, Missouri | Kansas City, Missouri |
| Tallman | Michael | Matthews & Associates | San Diego, CA | Southern District of California | Vista, CA | Encinitas, CA | Vista, CA |
| Tally | Meghan | Childers Schlueter & Smith, LLC | FL, Brevard Co. | USDC for the Middle District of Florida, Orlando-Division | Melbourne, FL | Melbourne, FL | Melbourne, FL |
| Talso | Eric | Webster Vicknair MacLeod | CA - Placer | Eastern District of California, Sacramento Division | Colfax, California | Weimar, California | Colfax, California |
| Tambakis | Jennifer | Matthews & Associates | San Diego, CA | Southern District of California | San Marcos, CA | Laguna Niguel, CA | San Marcos, CA |
| Tanner | Jodie | Andrews & Thornton, AAL, ALC | Randolph County, IL | Eastern District of Virginia - Richmond Division | Steeleville, IL | Steeleville, IL | Steeleville, IL |
| Tanner | Crystal | SOMMERS SCHWARTZ | OH-Meigs | USDC-Southern District of Ohio | Long Bottom, OH | Dublin, OH & West Virginia | Dublin, OH & WV |
| Tannura | Paul | Johnson Becker, PLLC | Collier, FL | Middle District of Florida, Fort Myers Division | Naples, FL | Bonita Springs, FL | Naples, FL |
| Taormina | Tiziana | Fraser Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Tappenden | Rowen | Wallace Miller | Illinois, McHenry County | US District Court for the Northern District of Illinois; Eastern Division | Algonquin, Illinois | Oak Park, Illinois | Algonquin, Illinois |
| Tappenden | Charlene | Wallace Miller | Illinois, McHenry County | U.S. District Court for the Northern District of Illinois; Eastern Division | Algonquin, Illinois | Oak Park, Illinois | Algonquin, Illinois |
| Tarach | Anthony | Johnson Becker, PLLC | Lake, OH | Northern District of Ohio, Eastern Division | Wickliffe, OH | Wickliffe, OH | Wickliffe, OH |
| Taranto | Krista | Andrews & Thornton, AAL, ALC | Lorain County, OH | Eastern District of Virginia - Richmond Division | Lorain, OH | Lorain, OH | Lorain, OH |
| Tarbill | Angie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kendall,IL | Northern District of Illinois,Eastern Division | Montgomery,IL | Montgomery,IL | Montgomery,IL |
| Taresh | Danielle | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Huntington, | District of New Jersey | Centerport, NY | Hauppauge, NY | Centerport, NY |
| Targley | Jared | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lafayette,LA | Western District of Louisiana,Lafayette Division | Lafayette,LA | Lafayette,LA | Lafayette,LA |
| Tarver | Donald | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rapides,LA | Western District of Louisiana,Alexandria Division | Pineville,LA | Pineville,LA | Pineville,LA |
| Tasker | Toby | Johnson Becker, PLLC | York, PA | Middle District of Pennsylvania, Harrisburg | Hanover, PA | Hanover, PA | Hanover, PA |
| Tate | Roman | Andrews & Thornton, AAL, ALC | San Diego County, CA | Southern District of California - San Diego Division | San Diego, CA | San Diego, CA | San Diego, CA |
| Tatem | Heather | Fibich Leebron Copeland Briggs | Currituck County, NC | North Carolina Eastern District Court  Northern Division | Barco, NC | Barco, North Carolina | Southern Shores, North Carolina |
| Tavenner | Ryan | Wallace Miller | Maryland, Calvert County | U.S. District Court for the District of Maryland, Southern Division | North Beach, Maryland | Fairfax, Virginia | North Beach, Maryland |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Taylor | Erin | | Andrews & Thornton, AAL, ALC | Tippecanoe County, IN | Eastern District of Virginia - Richmond Division | Lafayette, IN | Lafayette, IN | Lafayette, IN |
| Taylor | Charles | | Childers Schlueter & Smith, LLC | TX, Hockley Co. | USDC for the Northern District of Texas, Lubbock Division | Sundown, TN | Racine, WI | Racine, WI |
| Taylor | Misty | | Fibich Leebron Copeland Briggs | Calhoun County, Alabama | Alabama Northern District Court   Northeastern Division | Anniston, Alabama | Anniston, Alabama | Jacksonville, Alabama |
| Taylor | Austin | | Fibich Leebron Copeland Briggs | Porter County, Indiana | Indiana Northern District Court   Hamond Division | Valparaiso, Indiana | Valparaiso, Indiana | Valparaiso, Indiana |
| Taylor | Timothy | | Fibich Leebron Copeland Briggs | Hampden County, MA | Massachusetts Judicial District Court   Western Division | Wilbraham, MA | Holyoke, Massachusetts | Westfield, Massachusetts |
| Taylor | Paula | | Flint Cooper | GA, Glynn Co. | Southern District of Georgia, Waycross Division | Brunswick, GA | Brunswick, GA | Brunswick, GA |
| Taylor | Samantha L. | | Flint Cooper | PA, Chester Co. | Eastern District of Pennsylvania, Philadelphia Division | Kennett Square, PA | Thorndale, PA | Kennett Square, PA |
| Taylor | Brandon | | Frazer PLC | New York, Ontario County | Western District Court of New York, Rochester | Canandigua, New York | Rochester, New York | Canandigua, New York |
| Taylor | James | | Frazer PLC | New York, Orange County | Southern District Court of New York, White Plains | Monroe, New York | Manhattan, New York | Monroe, New York |
| Taylor | Laura | | Hammers Law Firm | Sarasota County, Florida | Middle District of Florida - Tampa, Florida | Lakewood Ranch, Florida | Amherst, New York | Amherst, New York |
| Taylor | Amanda | | Johnson Becker, PLLC | Winnebago, IL | Northern District of Illinois, Western Division | Durand, IL | Rockford, IL | Durand, IL |
| Taylor | Mark | | Johnson Becker, PLLC | Ohio, WV | Northern District of West Virginia, Wheeling Division | Wheeling, WV | Glenville, WV | Wheeling, WV |
| Taylor | Vanja | | Johnson Becker, PLLC | Marion, OR | Western District of Washington, Seattle | Salem, OR | Edmonds, OR | Salem, OR |
| Taylor | Joshua | | Johnson Becker, PLLC | Marion, OR | District of Oregon, Eugene Division | Silverton, OR | Salem, OR | Silverton, OR |
| Taylor | Felicia | | Johnson Becker, PLLC | Clay, WV | Southern District of West Virginia, Charleston Division | Indore, WV | Charleston, WV | Indore, WV |
| Taylor | Melanie | | Johnson Becker, PLLC | San Diego, CA | Southern District of California, San Diego | Chula Vista, CA | Chula Vista, CA | Chula Vista, CA |
| Taylor | Johniesha | | Levin Papantonio Rafferty | California, San Bernardino County | Central District of California Eastern Division | San Bernardino, California | San Bernardino, California | San Bernardino, California |
| Taylor | Stacy | | Matthews & Associates | Mason, WV | Southern District of West Virginia | Point Pleasant, WV | Parkersburg, WV | Point Pleasant, WV |
| Taylor | Nicole | | Matthews & Associates | Cambria, PA | Western District of Pennsylvania | Johnstown, PA | Butler, PA | Johnstown, PA |
| Taylor | Jordan | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Riverside | District of New Jersey | Palm Desert, CA | Pasadena, CA., Charleston, SC | Pasadena, CA., Charleston, SC |
| Taylor | Lawson | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Hardin | District of New Jersey | Silsbee, TX | Shanendoah , TX | Coldspring, TX |
| Taylor | Tiffany | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Martin,KY | Eastern District of Kentucky,Southern Division at Pikeville | Pilgrim,KY | Pilgrim,KY | Pilgrim,KY |
| Taylor | Crystal | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Duval,FL | Middle District of Florida,Jacksonville Division | Jacksonville,FL | Jacksonville,FL | Jacksonville,FL |
| Taylor | Amy | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,FL | Middle District of Florida,Fort Myers Division | Cape Coral,FL | Cape Coral,FL | Cape Coral,FL |
| Taylor | Ashley | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rowan,KY | Eastern District of Kentucky,Northern Division at Ashland | Clearfield,KY | Clearfield,KY | Clearfield,KY |
| Taylor | Joshua | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Philadelphia,PA | Eastern District of Pennsylvania,Philadelphia Division | philadelphia,PA | philadelphia,PA | philadelphia,PA |
| Taylor | Walter | | SOMMERS SCHWARTZ | WV-Wyoming | USDC-Southern District of West Virginia | Ikesfork, WV | Welch, WV | Ikesfork, WV |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taylor | Jeremy | | Wallace Miller | Illinois, Grundy County | U.S. District Court for the Northern District of Illinois, Eastern Division | Minooka, Illinois | Joliet, Illinois | Minooka, Illinois |
| Taylor | Brook | | Wallace Miller | Hartford County, Connecticut | District of Connecticut, Hartford | Bristol, Connecticut | Rocky Hill, Connecticut; Bristol, Connecticut | Rocky Hill, Connecticut; Bristol, Connecticut |
| Taylor | Jason | | Webster Vicknair MacLeod | KY - Whitley | Eastern District of Kentucky, London Division | Corbin, Kentucky | Corbin and Manchester, Kentucky | Corbin, Kentucky |
| Taylor | Michael | | Webster Vicknair MacLeod | LA - Tangipahoa | Eastern District of Louisiana | Amite, Louisiana | Amite and Independence, Louisiana | Amite, Louisiana |
| Taylor | Kyle | | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | North Providence, Rhode Island | Warwick, Rhode Island | North Providence, Rhode Island |
| Taylor Fullam | Kimberly | | Johnson Becker, PLLC | Philadelphia, PA | District of New Jersey, Camden Vicinage | Philadelphia, PA | Haddon Heights, PA | Philadelphia, PA |
| Taylot | Crystal | | Frazer PLC | Florida, Duval County | Middle District of Florida, Jacksonville | Jacksonville, Florida | Jacksonville, Florida | Jacksonville, Florida |
| Tazioly | Kimberly | | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Phildelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Teagarden | Thomas | | Johnson Becker, PLLC | Kern, CA | Eastern District of California, Fresno Division | Bakersfield, CA | Bakersfield, CA | Bakersfield, CA |
| Tear | Monica | | Fibich Leebron Copeland Briggs | Worcester County, MA | Massachusetts Judicial District Court  Central Division | Rutland, MA | Barre, Massachusetts | Rutland, Massachusetts |
| Teasdale | Cody | | Flint Cooper | OH, Ashtabula Co. | Northern District of New York, Utica Division | Geneva, OH | New Hartford, NY | New Hartford, NY |
| Teitscheid | Kurt | | Andrews & Thornton. AAL, ALC | Sacramento County, CA | Eastern District of Virginia - Richmond Division | Sacramento, CA | Sacramento, CA | Sacramento, CA |
| Teixeira | Mary | | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Everett, MA | Brookline, Massachusetts | Everett, Massachusetts |
| Telesco | Samuel | | Fibich Leebron Copeland Briggs | Erie County, NY | District of Northern New York  Albany Division | Tonawanda, NY | Buffalo, New York | Tonawanda, New York |
| Templeman | Ryan | | Wallace Miller | Utah, Utah County | U.S. District Court for the District of Utah | Spanish Fork, Utah | Orem, Utah | Spanish Fork, Utah |
| Tenbrook | Chris | | Flint Cooper | OR, Lane Co. | District of Oregon, Eugene Division | Springfield, OR | Eugene, OR | Springfield, OR |
| Tenenbaum | Adam | | Frazer Law/HSGLaW | California, Los Angeles County | Central District of California, Western Division | Studio City, California | Studio City, California | Studio City, California |
| Tennery | Derrick | | Matthews & Associates | Darke, OH | Southern District of Ohio, Western Division | West Milton, OH | Dayton, OH | West Milton, OH |
| Teno | David | | Webster Vicknair MacLeod | NC - Gaston | Western District of North Carolina, Charlotte Division | Belmont, North Carolina | Belmont/Gastonia, North Carolina | Belmont, North Carolina |
| Tenorio | Lawrence | | Wallace Miller | Colorado, Pueblo County | U.S. District Court for the District of Colorado | Pueblo, Colorado | Colorado | Pueblo, Colorado |
| Teo | Jerry | | Webster Vicknair MacLeod | CT - New Haven | District of Connecticut | New Haven, Connecticut | New Haven, Connecticut | New Haven, Connecticut |
| Terando | Julie | | Matthews & Associates | Tazewell, IL | Central District of Illinois, Peoria Division | Metamora, IL | Ottawa, IL | Metamora, IL |
| Teres | Casha | | Wallace Miller | Illinois, Will County | U.S. District Court for the Northern District of Illinois, Eastern Division | Hoffman Estates, Illinois | Joliet, Illinois | Hoffman Estates, Illinois |
| Terrell | Alonzo | | Webster Vicknair MacLeod | NC - Person | Middle District of North Carolina, Durham Division | Roxboro, North Carolina | Roxboro, North Carolina | Roxboro, North Carolina |
| Terrell Spires | Carlie | | Matthews & Associates | Lawrence, IN | Southern District of Indiana, New Albany Division | Orleans, IN | Louisville, KY | Orleans, IN |
| Terry | Lea | | Fibich Leebron Copeland Briggs | Lee County, Kentucky | Kentucky Eastern District Court  Central Division, Lexington Docket | Beattyville, Kentucky | Richmond, Kentucky | Richmond, Kentucky |
| Terry | Bethany | | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Morgan,AL | Northern District of Alabama,Northern Division | Decatur,AL | Decatur,AL | Decatur,AL |

| Terry | Hubert | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kanawha,WV | Southern District of West Virginia,Charleston Division | Saint Albans,WV | Saint Albans,WV | Saint Albans,WV | |
| Tewinkle | Debra | | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Lake Elsinore, CA | Lake Elsinore, CA | Lake Elsinore, CA | |
| Texeira | Bob | | Wallace Miller | Oregon, Jackson County | U.S. District Court for the District of Oregon | Medford, Oregon | Medford, Oregon | Medford, Oregon | |
| Thacker | Chase | | Fraser PLC | Texas, Montgomery County | Southern District Court of Texas, Houston | Conroe, Texas | Conroe, Texas; Houston Texas | Conroe, Texas | |
| Thacker | Donnie | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pike,KY | Eastern District of Kentucky,Southern Division at Pikeville | Pikeville,KY | Pikeville,KY | Pikeville,KY | |
| Thacker | Travis | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Knox,KY | Eastern District of Kentucky,Southern Division at London | Corbin,KY | Corbin,KY | Corbin,KY | |
| Thacker | Christina | | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Columbus, Ohio | Marietta, Ohio; Boardman, Ohio; Columbus, Ohio | Columbus, Ohio | |
| Thayer | Michael | | Matthews & Associates | Monterey, CA | Northern District of California, San Jose Division | Monterey, CA | Monterey, CA | Monterey, CA | |
| Thebeau | Dane | | Wallace Miller | Illinois, St. Clair County | U.S. District Court for the Southern District of Illinois | Freeburg, Illinois | Fairview Heights, Illinois | Freeburg, Illinois | |
| Thebo | Lyle | | Webster Vicknair MacLeod | FL - Citrus | Middle District of Florida, Ocala Division | Homosassa, Florida | Summerfield, Florida | Homosassa, Florida | |
| Theiss | James | | Matthews & Associates | Washington, OH | Southern District of Ohio, Columbus | Marietta, OH | Marietta, OH | Marietta, OH | |
| Theiss | James | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Washington | District of New Jersey | Marietta, OH | Marietta, OH | Marietta, OH | |
| Theobald | Nancy | | Fibich Leebron Copeland Briggs | Susquehanna County, Pennsylvania | Pennsylvania Middle District Court | Great Bend Pennsylvania | Hallstead, Pennsylvania | Hallstead, Pennsylvania | |
| Theobald | Nancy | | Johnson Becker, PLLC | Susquehanna, PA | Middle District of Pennsylvania, Scranton | Great Bend, PA | Hallstead, PA | Great Bend, PA | |
| Thibeault | Caitlin | | Fibich Leebron Copeland Briggs | Franklin County, NY | New York Western District Court  Rochester Division | Malone, NY | Malone, New York | Malone, New York | |
| Thomas | Lindsey | | Alex Davis Law PSC | South Carolina, Georgetown | District of South Carolina, Charleston Division | Georgetown, South Carolina | Georgetown, South Carolina | Georgetown, South Carolina | |
| Thomas | David | | Andrews & Thornton, AAL, ALC | McIntosh County, GA | Eastern District of Virginia - Richmond Division | Darrien, GA | Darrien, GA | Darrien, GA | |
| Thomas | Nicole | | Fibich Leebron Copeland Briggs | Orange County, NY | New York Northern District Court  Albany Division | Washingtonville, NY | Washingtonville, New York | Washingtonville, New York | |
| Thomas | Tonia | | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | Delray Florida | Wellington Florida | |
| Thomas | Christopher | | Forman Law Offices, P.A. | MN, Dodge County | United States District Court for the District of Minnesota, St. Paul Division | Kasson, MN | Pam Beach County FL | Pam Beach County FL | |
| Thomas | Mandy | | Fraser Law/HSGLaW | Pennsylvania, Cumberland County | Middle District of Pennsylvania | Carlisle, Pennsylvania | Gettysburg, Pennsylvania, Harrisburg, Pennsylvania | Carlisle, Pennsylvania | |
| Thomas | Mark | | Johnson Becker, PLLC | Pinellas, FL | Middle District of Florida, Tampa Division | Tarpon Springs, FL | New Port Richey, FL | Tarpon Springs, FL | |
| Thomas | Gary | | Johnson Becker, PLLC | Walker, AL | Northern District of Alabama, Jasper Division | Jasper, AL | Jasper, AL | Jasper, AL | |
| Thomas | Jonathan | | Johnson Becker, PLLC | Autauga, AL | Middle District of Alabama, Northern Division | Billingsley, AL | Birmingham, AL | Billingsley, AL | |
| Thomas | Anthony | | Johnson Becker, PLLC | Beaver, PA | Western District of Pennsylvania, Pittsburgh Division | Rochester, PA | Rochester, PA | Rochester, PA | |
| Thomas | David | | Johnson Becker, PLLC | Summit, OH | Northern District of Ohio, Eastern Division | Akron, OH | Akron, OH | Akron, OH | |
| Thomas | Tarz | | Johnson Becker, PLLC | Washoe, NV | District of Minnesota, Minneapolis | Reno, NV | Minneapolis, MN | Minneapolis, MN | |

| Thomas | Jennifer | | Matthews & Associates | Breathitt, KY | Eastern District of Kentucky, Lexington Division | Jackson, KY | Lexington, KY | Jackson, KY | |
| Thomas | Charles | | Nigh Goldenberg Raso & Vaughn, PLLC | MS, Oktibbeha | District of New Jersey | Starkville, MS | Columbus , MS; AL | Starkville, MS; AL | |
| Thomas | Ashley | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,IL | Southern District of Illinois,Benton Division | West Freakford,IL | West Freakford,IL | West Freakford,IL | |
| Thomas | Brianna | | SOMMERS SCHWARTZ | OH-Hamilton | USDC-Southern District of Ohio | Cincinatti, OH | Cincinatti, OH | Cincinatti, OH | |
| Thomas | Jacob | | Webster Vicknair MacLeod | GA - Columbia | Southern District of Georgia, Augusta Division | Martinez, Georgia | Martinez, Georgia | Martinez, Georgia | |
| Thomas | Bethany | | Webster Vicknair MacLeod | OH - Hocking | Southern District of Ohio, Eastern Division | Logan, Ohio | Columbus, Ohio | Logan, Ohio | |
| Thomas | Trent | | D. Miller & Associates PLLC | Colorado, Larimer | USDC - D. Colorado | Fort Collins, CO | Fort Collins, CO | Fort Collins, CO | |
| Thomas Sr. | Zane | | Wallace Miller | Clark County, Ohio | Southern District of Ohio, Dayton Division | Springfield, Ohio | Springfield, Ohio | Springfield, Ohio | |
| Thompson | Cory Lee | | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ | |
| Thompson | Sonya | | Andrews & Thornton, AAL, ALC | Bucks County, PA | Eastern District of Pennsylvania - Philadelphia Division | Levittown, PA | Levittown, PA | Levittown, PA | |
| Thompson | Adam | | Andrews & Thornton, AAL, ALC | Muskingum County, OH | Eastern District of Virginia - Richmond Division | Zanesville, OH | Zanesville, OH | Zanesville, OH | |
| Thompson | Jace | | Fibich Leebron Copeland Briggs | Nez Perce County, Idaho | Idaho District Court  Northern Division | Lewiston, Idaho | Lewiston, Idaho | Lewiston, Idaho | |
| Thompson | Katrina | | Fibich Leebron Copeland Briggs | Otter Tail County, MN | Minnesota Judicial District Court  Fergus Falls Division | Fergus Falls, MN | Moorhead, MN | Fergus Falls, MN | |
| Thompson | Christopher | | Forman Law Offices, P.A. | MA, Worcester County | United States District Court for the District of Massachusetts, Worcester Division | Fitchburg, MA | Worcester, MA | Worcester Massachusetts | |
| Thompson | Danny | | Fraser Law/HSGLaW | Idaho, Ada County | District of Idaho, Boise Division | Boise, Idaho | Boise, Idaho; Caldwell, Idaho | Boise, Idaho | |
| Thompson | Savanna | | Fraser Law/HSGLaW | Illinois, Kane County | District of Arizona, Phoenix Division | North Aurora, Illinois | Phoenix, Arizona | Phoenix, Arizona | |
| Thompson | Bradley | | Hammers Law Firm | Washington County, Oregon | Oregon District Court - Portland, Oregon | Forest Grove, Oregon | Hillsboro, Oregon | Forest Grove, Oregon | |
| Thompson | Heather | | Johnson Becker, PLLC | Marion, AL | Northern District of Alabama, Jasper Division | Brilliant, AL | Hackleburg, AL | Brilliant, AL | |
| Thompson | Nicholas | | Matthews & Associates | Matanuska Susitna, AK | District of Alaska | Wasilla, AK | Wasilla, AK | Wasilla, AK | |
| Thompson | Richard | | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsb, PA | Beaver, PA | Pittsb, PA | |
| Thompson | Joseph | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Knott,KY | Eastern District of Kentucky,Southern Division at Pikeville | Hindman,KY | Hindman,KY | Hindman,KY | |
| Thompson | Joshua | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,KY | Eastern District of Kentucky,Northern Division at Covington | Erlanger,KY | Erlanger,KY | Erlanger,KY | |
| Thompson | Justin | | Robert Peirce & Associates | Berks County, PA | Eastern District of Pennsylvania | Laureldale, PA | Reading, PA | Laureldale, PA | |
| Thompson | Christa | | The Dolman Russo Firm | Ohio, Wood County | U.S. District Court for the Northern District of Ohio Western Division | Pemberville, Ohio | Avon, Ohio | Pemberville, Ohio, Avon, Ohio, Bowling Green, OH | |
| Thompson | Christy | | Wallace Miller | Florida, Holmes County | U.S. District Court for the Northern District of Ohio | Ponce de Leon, Florida | Pensacola, Florida | Ponce de Leon, Florida | |
| Thompson | Kathy | | Wallace Miller | Ohio, Trumbull County | U.S. District Court for the Northern District of Ohio, Eastern Division | Masury, Ohio | Ohio | Masury, Ohio | |
| Thompson | Kevin | | Wallace Miller | Salt Lake County, Utah | District of Utah, Central Division | Midvale, Utah | Mt Pleasant, Utah | Mt Pleasant, Utah | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Thompson | Rebecca | | Wallace Miller | Lamoille County, Vermont | District of Vermont, Northern Division | Morrisville, Vermont | Morrisville, Vermont | Craftsbury Vermont; Morristown Vermont |
| Thompson | Timothy | | Webster Vicknair MacLeod | MA - Barnstable | District of Massachusetts | East Falmouth, Massachusetts | Falmouth, Massachusetts | East Falmouth, Massachusetts |
| Thompson | Christopher | | Webster Vicknair MacLeod | NC - Wake | Eastern District of North Carolina, Western Division | Raleigh, North Carolina | Garner, North Carolina | Raleigh, North Carolina |
| Thompson | William | | Webster Vicknair MacLeod | OK - Payne | Western District of Oklahoma, Enid and Ponca City Division | Stillwater, Oklahoma | Pawnee, Oklahoma | Stillwater, Oklahoma |
| Thoms | Brandon | | Robert Peirce & Associates | Maricopa County, AZ | District of Arizona | Phoenix, AZ | Ashland, WI, Phoenix, AZ, and Scottsdale, AZ | Lac du Flambeau, WI and Phoenix, AZ |
| Thorn | Preston | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Denton | District of New Jersey | Lewisville, TX | Lewisville, TX | Lewisville, TX |
| Thornton | Carl | | Flint Cooper | WV, Brooke Co. | Northern District of West Virginia, Wheeling Division | Follansbee, WV | Washington, PA | Follansbee, WV |
| Thornton | Taliah | | Frazer Law/HSGLaW | Pennsylvania, Bucks County | Eastern District of Pennsylvania, Philadelphia Division | New Britain, Pennsylvania | Philadelphia, Pennsylvania | New Britain, Pennsylvania |
| Thornton | Kelly | | Johnson Becker, PLLC | Union, FL | Middle District of Florida, Jacksonville Division | Lake Butler, FL | Lake City, FL | Lake Butler, FL |
| Thrasher | Brian | | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | Lancaster, California | Toluca Lake, California | Lancaster, California |
| Threatt | Bobby | | Johnson Becker, PLLC | Brantley, GA | Southern District of Georgia, Brunswick | Nahunta, GA | Douglas, GA | Nahunta, GA |
| Thurstin | Sherrie | | Levin, Rojas, Camasear & Reck, LLC | GA, Chatham County | Southern District of Georgia | Savannah, GA | Savannah, GA | Savannah, GA |
| Tice | Angela | | Andrews & Thornton, AAL, ALC | Muscogee County, GA | Eastern District of Virginia - Richmond Division | Columbus, GA | Columbus, GA | Columbus, GA |
| Tice | Jamie | | Andrews & Thornton, AAL, ALC | Columbiana County, OH | Eastern District of Virginia - Richmond Division | East Liverpool, OH | East Liverpool, OH | East Liverpool, OH |
| Tice | John | | Matthews & Associates | Bucks, PA | Eastern District of Pennsylvania | Levittown, PA | Rehrersburg, PA | Levittown, PA |
| Ticer | Tiffany | | D. Miller & Associates PLLC | Illinois, Union | USDC - S.D. Illinois, Benton Division | Wolf Lake, IL | Wolf Lake, IL | Wolf Lake, IL |
| Tieey | Lenette | | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Tempe, AZ | Tempe, AZ | Tempe, AZ |
| Tidd | Kristina | | Andrews & Thornton, AAL, ALC | Marion County, OH | Eastern District of Virginia - Richmond Division | Marion, OH | Marion, OH | Marion, OH |
| Tiede | Larry | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Harris | District of New Jersey | Spring, TX | Spring, TX | Spring, TX |
| Tierney | Ramon | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | SC, Greenville | District of South Carolina (Greenville) | Irmo, SC | St.Petersburg, FL | St.Petersburg, FL |
| Tiessen | Jacob | | Wallace Miller | Douglas County, Wisconsin | Western District of Wisconsin, Eau Claire Division | Superior, Wisconsin | Brooklyn Center, Minnesota; Cloquet, Minnesota | New Prague, Minnesota; Kerrick, Minnesota; Proctor, Minnesota; Duluth, Minnesota; Superior, Wisconsin |
| Tiessen | Karissa | | Webster Vicknair MacLeod | MN - Carlton | District of Minnesota | Cloquet, Minnesota | Cloquet, Minnesota | Cloquet, Minnesota |
| Tighe | Ashley | | Johnson Becker, PLLC | Litchfield, CT | District of Connecticut, Hartford | Torrington, CT | Largo, CT | Torrington, CT |
| Timbers | Anthony | | Nigh Goldenberg Raso & Vaughn, PLLC | TN, Davidson | District of New Jersey | Hermitage, TN | ANNAPOLIS, MD | ANNAPOLIS, MD |
| Timblin | Alexandria | | Flint Cooper | PA, Venango Co. | Western District of Pennsylvania, Erie Division | Oil City, PA | Franklin, PA | Oil City, PA |
| Timm-Rouse | Ali | | Matthews & Associates | Defiance, OH | Northern District of Ohio, Western Division | Defiance, OH | Bryan, OH | Defiance, OH |
| Timms | Shannon | | Johnson Becker, PLLC | Craighead, AR | Eastern District of Arkansas, Northern Division | Lake City, AR | Jonesboro, AR | Lake City, AR |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tindle | Melanie | | Forman Law Offices, P.A. | WI, Barron County | United States District Court for the Western District of Wisconsin, Eau Claire Division | Rice Lake, WI | West Palm Beach, FL, Ashland, WI | West Palm Beach, FL, Ashland, WI |
| Tinglum | John | | Wallace Miller | Pennsylvania, Mercer County | United States District Court for the Western District of Pennsylvania | Sharpsville, Pennsylvania | Poland, Ohio | Poland, Ohio |
| Tino | Lauren | | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Pasadena, CA | Pasadena, CA | Pasadena, CA |
| Titlow | Faith | | Andrews & Thornton, AAL, ALC | Fayette County, OH | Eastern District of Virginia - Richmond Division | Washington Court House, OH | Washington Court House, OH | Washington Court House, OH |
| Tittle | Erica | | Johnson Becker, PLLC | Kanawha, WV | Southern District of West Virginia, Charleston Division | Charleston, WV | Hurricane, WV | Charleston, WV |
| Titus | Patricia | | Joseph D. Hall and Associates; High & Younes LLC, and Herzfeld, Suetholz, Gastel, | FL, Leon | Northern District of Florida (Tallahassee Division) | Tallahassee, FL | Maryland, VA; Boyton Beach, FL | Maryland, VA; Boyton Beach, FL |
| Titus | Gregory | | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Monroeville, PA | Pittsburgh, PA |
| Titus | Gregory | | Wallace Miller | Pennsylvania, Allegheny County | U.S. District Court for the Western District of Pennsylvania | Pittsburgh, Pennsylvania | Pennsylvania | Pittsburgh, Pennsylvania |
| Tiwary | Daisy | | Johnson Becker, PLLC | Pueblo, CO | District of Colorado, Denver | Pueblo West, CO | Colorado Springs, CO | Pueblo West, CO |
| Tobin | Jamie | | Andrews & Thornton, AAL, ALC | Kane County, IL | Northern District of Illinois - Eastern Division | Aurora, IL | Aurora, IL | Aurora, IL |
| Todd | Brandon | | Johnson Becker, PLLC | Muscatine, IA | Southern District of Iowa, Eastern Division | Muscatine, IA | Iowa City, IA | Muscatine, IA |
| Todd | Jennifer | | Andrews & Thornton, AAL, ALC | Pima, AZ | District of Arizona, Tuscon Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Todd | Michael | | Nigh Goldenberg Raso & Vaughn, PLLC | IA, Woodbury | District of New Jersey | Sioux City, IA | Le Mars, IA, Huntsville, AL | Le Mars, IA |
| Toews | Cody | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Shasta ,CA | Southern District of Ohio,Western Division | Redding,CA | Redding,CA | Redding,CA |
| Toler | Angela | | Robert Peirce & Associates | Mingo County, WV | Southern District of West Virginia | Verner, WV | Gilbert, WV | Verner, WV |
| Tolliver | Teresa | | Fibich Leebron Copeland Briggs | Letcher County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Jenkins, Kentucky | Jenkins, Kentucky | Jenkins, Kentucky |
| Tolliver | Kelli | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Raleigh,WV | Southern District of West Virginia,Beckley Division | Naoma,WV | Naoma,WV | Naoma,WV |
| Tomanini | Debra | | Fibich Leebron Copeland Briggs | San Diego County, California | California Southern District Court  Southern Division | San Diego, California | San Diego, California | San Diego, California |
| Tome | Patricia | Roy D. Tome | Andrews & Thornton, AAL, ALC | Cumberland County, PA | Eastern District of Virginia - Richmond Division | Shippensburg, PA | Shippensburg, PA | Shippensburg, PA |
| Tomeo | Anthony | | Frazer PLC | Pennsylvania, Delaware County | Eastern District Court of Pennsylvania, Philadelphia | Glenolden, Pennsylvania | Coatesville, Pennsylvania | Glenolden, Pennsylvania |
| Tomlinson | Sarah | | Frazer Law/HSGLaW | New York, Warren County | Northern District of New York, Albany Division | Queensbury, New York | Saratoga Springs, New York | Queensbury, New York |
| Tompkins | Christopher | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bucks,PA | Eastern District of Pennsylvania,Philadelphia Division | Levittown,PA | Levittown,PA | Levittown,PA |
| Toms | Harold | | Webster Vicknair MacLeod | FL - Hernando | Middle District of Florida, Tampa Division | Hernando Beach, Florida | New Port Richie, Florida | Hernando Beach, Florida |
| Toner | Joshua | | Johnson Becker, PLLC | Aroostook, ME | District of Maine, Bangor | Houlton, ME | Leah Baur, ME | Houlton, ME |
| Tento | Jacob | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,IN | Southern District of Indiana,Indianapolis Division | Beech Grove,IN | Beech Grove,IN | Beech Grove,IN |
| Tooker | Erica | | Robert Peirce & Associates | Licking County, OH | Southern District of Ohio | Newark, OH | Reynoldsburg, OH, Mesa, AZ, Apache Junction, AZ, Midleathian, VA | Reynoldsburg, OH, Mesa, AZ, Apache Junction, AZ, Midlothian, VA |
| Topevski | Kayla | | Schlichter Bogard, LLP | Wayne, OH | Northern District of Ohio - Akron | Wooster, OH | Wooster, OH, Canton, OH, Cover, OH, Medina, OH | Wooster, OH, Canton, OH, Cover, OH, Medina, OH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Toppings | Michael | | Frazer Law/HSGLaW | West Virginia, Cabell or Wayne County | Southern District of West Virginia, Division 3 | Huntington, West Virginia | Huntington, West Virginia, Barberville, West Virginia | Huntington, West Virginia |
| Toppo | Jill | | Johnson Becker, PLLC | Orange, FL | Middle District of Florida, Orlando Division | Orlando, FL | Orlando, FL | Orlando, FL |
| Torbert | Michael | | Fibich Leebran Copeland Briggs | Jefferson County, Louisiana | Louisiana Eastern District Court | Kenner, Louisiana | New Orleans, Louisiana | Kenner, Louisiana |
| Torello | Brittany | | Webster Vicknair MacLeod | CT - New Haven | District of Connecticut | North Branford, Connecticut | New Haven, Connecticut | North Branford, Connecticut |
| Torex | Carmella | | Matthews & Associates | Fayette, KY | Eastern District of Kentucky, Lexington Division | Lexington, KY | Lexington, KY | Lexington, KY |
| Tormasi | Tracie | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Delaware,OH | Southern District of Ohio,Eastern Division | Powell,OH | Powell,OH | Powell,OH |
| Torres | Steven | | Andrews & Thornton, AAL, ALC | Luzerne County, PA | Eastern District of Virginia - Richmond Division | Ashley, PA | Ashley, PA | Ashley, PA |
| Torres | Anthony | | Andrews & Thornton, AAL, ALC | Santa Cruz County, CA | Northern District of California - San Jose Division | Watsonville, CA | Watsonville, CA | Watsonville, CA |
| Torres | Maria | | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Midlothian, IL | Oak Lawn, IL | Midlothian, IL |
| Torres | Daisy | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Northumberland | District of New Jersey | Coal Township, PA | Philadelphia, PA | Coal Township, PA |
| Torres | Britney | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Volusia,FL | Middle District of Florida,Orlando Division | South Daytona,FL | South Daytona,FL | South Daytona,FL |
| Torres | Eric | | Robert Peirce & Associates | Philadelphia County, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Torres | Michael | | Robert Peirce & Associates | Valencia County, NM | District of Colorado | Belen, NM | Durango, CO | Durango, CO |
| Torres | Hector | | Wallace Miller | Massachusetts, Hampden County | United States District Court for the District of Massachusetts, Western Division | Indian Orchard, Massachusetts | West Springfield, Massachusetts; New York, New York; Rocky Hill, Connecticut | New York, New York; Indian Orchard, Massachusetts |
| Torres | Felix | | Webster Vicknair MacLeod | MA - Worcester | District of Massachusetts | Southbridge, Massachusetts | Southbridge, Massachusetts | Southbridge, Massachusetts |
| Torrez | Tracy | | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Columbus, OH | Columbus, OH | Columbus, OH |
| Torri | Mark | | Andrews & Thornton, AAL, ALC | San Bernardino County, CA | Central District of California - Eastern Division | Victorville, CA | Victorville, CA | Victorville, CA |
| Torrie | Megan | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pima,AZ | District of Arizona,Tucson Division | Tucson,AZ | Tucson,AZ | Tucson,AZ |
| Toth | Karen | | Andrews & Thornton, AAL, ALC | Allegheny County, PA | Eastern District of Virginia - Richmond Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Toth | Richard | | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Indianapolis, IN | Indianapolis, IN |
| Toto | Tiffany | | Matthews & Associates | Livingston, KY | Western District of Kentucky, Paducah Division | Smithland, KY | Paducah, KY | Smithland, KY |
| Totten | Tameka | | Andrews & Thornton, AAL, ALC | Arapahoe County, CO | Eastern District of Virginia - Richmond Division | Aurora, CO | Aurora, CO | Aurora, CO |
| Toufexis | Vasilios | | Frazer PLC | New York, Queens County | Eastern District Court of New York, Brooklyn | Whitestone, New York | Flushing, New York | Whitestone, New York |
| Tourville | Kathryn | | Matthews & Associates | Madison, IL | Southern District of Illinois, East St. Louis Division | Bethalto, IL | Betgalto, IL | Bethalto, IL |
| Touvell | Kenny | | Flint Cooper | OH, Muskingum Co. | Southern District of Ohio, Eastern Division | New Concord, OH | Columbus, OH | New Concord, OH |
| Towne | Ronald | | Webster Vicknair MacLeod | VT - Washington | District of Vermont | Montpelier, Vermont | Berlin, Vermont | Montpeilier, Vermont |
| Townsend | Keith | | Johnson Becker, PLLC | Coffee, GA | Southern District of Georgia, Brunswick | Douglas, GA | Douglas, GA | Douglas, GA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Townsend | Karen | | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Moraine, OH | Dayton, OH |
| Townsend | Jennifer | | Matthews & Associates | Pike, PA | Middle District of Pennsylvania | Dingmans Ferry, PA | Lagrangeville, NY | Dingmans Ferry, PA |
| Townsley | Joe | | D. Miller & Associates PLLC | Oklahoma, Tulsa | USDC - N.D. Ok. | Tulsa, OK | Tulsa, OK | Tulsa, OK |
| Tracy | Brandy | | Fibich Leebron Copeland Briggs | New York County, NY | New York Western District Court  Rochester Division | New York, NY | Bath, New York | Bath, New York |
| Tracy | Cameron | | Schlichter Bogard, LLP | Los Angeles, CA | Central District of California - Los Angeles | Los Angeles, CA | Venice, CA; Santa Monica, CA; Los Angeles, CA | Venice, CA; Santa Monica, CA; Los Angeles, CA |
| Trafficano | Jude | | Fibich Leebron Copeland Briggs | East Baton Rouge County, Louisiana | Louisiana Middle District | Baton Rouge, Louisiana | Natchez, Louisiana | Baton Rouge, Louisiana |
| Trammel | James | | Webster Vicknair MacLeod | KY - Simpson | Western District of Kentucky, Bowling Green Division | Franklin, Kentucky | Franklin, Kentucky | Franklin, Kentucky |
| Trammell | Jason | | Levin, Rojas, Camasaar & Reck, LLC | St. Clair County, AL | Northern District of Alabama | Pell City, AL | Pell City, AL | Pell City, AL |
| Tramontano | Anthony | | Webster Vicknair MacLeod | MD - Baltimore | District of Maryland | Middle River, Maryland | Middle River, Maryland | Middle River, Maryland |
| Tranfaglia | Benjamin | | Webster Vicknair MacLeod | MA - Essex | District of Massachusetts | Lynn, Massachusetts | Lynn, Massachusetts | Lynn, Massachusetts |
| Trantham | Haley | | Frazer PLC | North Carolina, Buncombe County | Western District Court of North Carolina, Asheville | Weaverville, North Carolina | Asheville, North Carolina | Weaverville, North Carolina |
| Traverso | John | | Johnson Becker, PLLC | Ada, ID | District of Idaho, Southern Division | Meridian, ID | Meridian, ID | Meridian, ID |
| Travinsky | Brooke | | Frazer PLC | Massachusetts, Middlesex County | District Court of Massachusetts, Boston | Medford, Massachusetts | Cambridge, Foxborough, Lynn, & Medford, Massachusetts | Medford, Massachusetts |
| Travis | Anthony | | Flint Cooper | OH, Clark Co. | Southern District of Ohio, Western Division | Springfield, OH | Dayton, OH | Springfield, OH |
| Travis | Jennifer | | Flint Cooper | UT, Davis Co. | District of Utah, Salt Lake City Division | Bountiful, UT | Bountiful, UT | Bountiful, UT |
| Travis | John | | Wallace Miller | Morehouse Parish, Louisiana | Western District, Monroe Division | Bastrop, Louisiana | Monroe, Louisiana; Baton Rouge, Louisiana | Monroe, Louisiana; Baton Rouge, Louisiana |
| Trbovich | Katherine | | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Campbell,KY | Eastern District of Kentucky,Northern Division at Covington | Fort Thomas,KY | Fort Thomas,KY | Fort Thomas,KY |
| Treanor | Sean | | Wallace Miller | AZ, Pima County | US District Court for the District of Arizona; Tucson Division | Tucson, Arizona | Tucson, Arizona | Tucson, Arizona |
| Treantafellow | Samuel | | Webster Vicknair MacLeod | PA - Beaver | Western District of Pennsylvania | Aliquippa, Pennsylvania | Aliquippa, Pennsylvania | Aliquippa, Pennsylvania |
| Trent | Ronnie | | Johnson Becker, PLLC | Pontotoc, OK | Eastern District of Oklahoma, Muskogee | Ada, OK | Ada, OK | Ada, OK |
| Treder | Dallas | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld Suetholz, Gastel, | WI, Waukesha | Eastern District of Wisconsin (Milwaukee Division) | Dousman, WI | Waukesha WI | Waukesha WI |
| Treisch | Jamie | | Johnson Becker, PLLC | Crawford, OH | Northern District of Ohio, Eastern Division | Galion, OH | Bellevue, OH | Galion, OH |
| Trent | Brian | | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Henlawson, WV | Logan, WV | Henlawson, WV |
| Tress | Thomas | | Kelley Uustal | Maryland - Baltimore County | United States District Court for the District of Maryland | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Trester | Kerry | | D. Miller & Associates PLLC | Ohio, Lucas | USDC - N.D. Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Trettel | Christopher | | Frazer PLC | Pennsylvania, Washington County | Western District of Court of Pennsylvania, Pittsburgh | Donora, Pennsylvania | Charleroi, Pennsylvania | Donora, Pennsylvania |
| Treuil | Ryan | | Webster Vicknair MacLeod | LA - Grant | Western District of Louisiana, Alexandria Division | Montgomery, Louisiana | Galliano, Louisiana | Montgomery, Louisiana |

| Trexler | Kevin | | Fibich Leebron Copeland Briggs | Fayette County, Illinois | Illinois Southern District Court  East St. Louis Division | Vandalia, Illinois | Olivette, Missouri | Vandalia, Illinois |
| Triadafillopou los | Joseph | | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Lake Worth Beach, FL | Philadelphia, PA |
| Triana | David | | Alex Davis Law PSC | Illinois, Cook | Northern District of Illinois, Eastern Division | Broadview, Illinois | Broadview, Illinois | Broadview, Illinois |
| Trice | Jeffrey | | Webster Vicknair MacLeod | GA - Muscogee | Middle District of Georgia, Columbus Division | Columbus, Georgia | Columbus, Georgia | Columbus, Georgia |
| Triche | Jennifer | | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Hammond, LA | Hammond, LA | Hammond, LA |
| Tries | Cody | | Matthews & Associates | Alameda, CA | Northern District of California, Oakland Division | San Lorenzo, CA | Richmond, CA | San Lorenzo, CA |
| Trim | Amanda | | Fibich Leebron Copeland Briggs | Butler County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Sarver, Pennsylvania | McGuire, Pennsylvania | Sarver, Pennsylvania |
| Trimble | Amanda | | Wallace Miller | Shasta County, California | Eastern District of California, Sacramento Division | Redding, California | Redding, California | Redding, California |
| Trine | Dakota | | The Dolman Russo Firm | MI, Calhoun County | US District Court of Michigan - W Division | Marshall, MI | Battle Creek, MI | Marshall, MI |
| Trine | Britteny | | Wallace Miller | Indiana, Tipton County | U.S. District Court for the Southern District of Indiana, Indianapolis | Sharpsville, Indiana | Kokomo, Indiana; Indianapolis, Indiana; Lafayette, Indiana; Nobelsville, Indiana | Sharpsville, Indiana |
| Tringhese | Angela | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cuyahoga,OH | Northern District of Ohio,Eastern Division | Cleveland,OH | Cleveland,OH | Cleveland,OH |
| Trinkle | Jessica | | Matthews & Associates | San Joaquin, CA | Eastern District of California, Sacramento Division | Tracy, CA | Tracy, CA | Tracy, CA |
| Tripi | Anthony | | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | Zephyrhills, FL | Bay Pines, FL | Zephyrhills, FL |
| Triplett | Donald | | Matthews & Associates | Delaware, IN | Southern District of Indiana, Indianapolis Division | Yorktown, IN | Muncie, IN | Yorktown, IN |
| Tripp | Renee | | The Dolman Russo Firm | ME, Hancock County | U.S. District Court for the District of ME | Sorrento, ME | Portland, ME | Sorrento, ME |
| Tritt | David | | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Lafayette Hill, Pennsylvania | Philadelphia, Pennsylvania |
| Trivett | Riley | | Matthews & Associates | Lincoln, OR | District of Oregon, Eugene Division | Newport, OR | Corvallis, OR | Newport, OR |
| Trogdon | James | | Wallace Miller | West Virginia, Wayne County | United States District Court for the Southern District of West Virginia; Huntington Division | Prichard, West Virginia | Huntington, West Virginia | Prichard, West Virginia |
| Trombley | David | | Frazer PLC | North Carolina, Wake County | Eastern District Court of North Carolina, Raleigh | Cary, North Carolina | Cary, North Carolina | Cary, North Carolina |
| Trombly | Brandon | | Webster Vicknair MacLeod | PA - Luzerne | Middle District of Pennsylvania | Duryea, Pennsylvania | Kingston, Pennsylvania | Duryea, Pennsylvania |
| Tropf | Hannah | | Matthews & Associates | Summit, OH | Northern District of Ohio, Eastern Division | Macedonia, OH | Solon, OH | Macedonia, OH |
| Trott | Alexander | | Frazer Law/HSGLaW | Ohio, Pike County | Southern District of Ohio, Columbus Division | Piketon, Ohio | Piketon, Ohio | Piketon, Ohio |
| Trotter | Loren | | Fibich Leebron Copeland Briggs | Fayette County, Pennsylvania | Pennsylvania Western District Court  Pittsburgh Division | Belle Vernon, Pennsylvania | Jeanette, Pennsylvania | Irwin, Pennsylvania |
| Trotter | Caroline | | Frazer Law/HSGLaW | New York, Bronx County | Southern District of New York, Bronx Division | The Bronx, New York | Eastchester, New York | The Bronx, New York |
| Trowbridge | Danielle | | Webster Vicknair MacLeod | NC - Johnston | Eastern District of North Carolina, Western Division | Clayton, North Carolina | Selden/Clayton (NC), New York | Selden/ Clayton (NC), New York |
| Trowell | Fantasia | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,KY | Western District of Kentucky,Louisville Division | Louisville,KY | Louisville,KY | Louisville,KY |
| Truelove | Caleb | | Johnson Becker, PLLC | Martin, IN | Southern District of Indiana, Evansville Division | Shoals, IN | Bedford, IN | Shoals, IN |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Truex | Samantha | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Richland,OH | Northern District of Ohio,Eastern Division | Ontario,OH | Ontario,OH | Ontario,OH |
| Truffa | Donald | | Webster Vicknair MacLeod | PA - Armstrong | Western District of Pennsylvania | Ford City, Pennsylvania | Kittanning, Pennsylvania | Ford City, Pennsylvania |
| Truffey | Amber | | Wallace Miller | Pennsylvania, Butler County | United States District Court for the Western District of Pennsylvania | Slippery Rock, Pennsylvania | Butler, Pennsylvania | Slippery Rock, Pennsylvania |
| Trujillo | Michelle | | Hammers Law Firm | Will County, Illinois | Northern District of Illinois - Chicago, Division | Joliet, Illinois | Joliet, Illinois | Joliet, Illinois |
| Trujillo-Tinsley | Kimberly | | Johnson Becker, PLLC | San Bernardino, CA | Central District of California, Eastern Division | Fontana, CA | San Bernardino, CA | Fontana, CA |
| Truong | Jonathan | | D. Miller & Associates PLLC | California, Los Angeles | USDC - C.D. California, Western Division | NewHall, CA | NewHall, CA | NewHall, CA |
| Truskowski | Leon | | Robert Peirce & Associates | Allegheny County, PA | Western District of Pennsylvania | McKees Rocks, PA | Pittsburgh, PA | McKees Rocks, PA |
| Trusty | April | | Childers Schlueter & Smith, LLC | OH, Lake County Co. | USDC for the Northern District of Ohio, Eastern Division | Painesville, OH | Chesterland, OH | Painesville, OH; |
| Tryan | Joshua | | D. Miller & Associates PLLC | Colorado, Adams | USDC - D. Colorado | Commerce City, CO | Commerce City, CO | Commerce City, CO |
| Trymbiski | Ryan | | Andrews & Thornton, AAL, ALC | Bucks County, PA | Eastern District of Virginia - Richmond Division | Chalfont, PA | Chalfont, PA | Chalfont, PA |
| Tschudi | Nichole | | Herzfeld, Suetholz, Gastel, Leniski, and Wall | Ohio, Greene County | Southern District of Ohio, Western Division in Dayton | Fairborn, Ohio | Fairborn, Ohio | Fairborn, Ohio |
| Tubbs | Katlin | | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Bayou La Batre, AL | Bayou La Batre, AL | Bayou La Batre, AL |
| Tubbs | Gregory | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fayette,KY | Eastern District of Kentucky,Central Division at Lexington | Lexington,KY | Lexington,KY | Lexington,KY |
| Tuck | Kimberly | | Andrews & Thornton, AAL, ALC | Madison County, AL | Eastern District of Virginia - Richmond Division | Huntsville, AL | Huntsville, AL | Huntsville, AL |
| Tucker | Christopher | | Fibich Leebron Copeland Briggs | Sagadahoc County, ME | Maine District Court | Topsham, ME | Brunswick, ME | Topsham, ME |
| Tucker | Christopher | | Flint Cooper | PA, Berks Co. | Eastern District of Pennsylvania, Allentown Division | Reading, PA | Harrisburg, PA | Reading, PA |
| Tucker | Gina | | Flint Cooper | PA, Berks Co. | Eastern District of Pennsylvania, Allentown Division | Redding, PA | Harrisburg, PA | Redding, PA |
| Tucker | Nathan | | Frazer Law/HSGLaW | West Virginia, Mercer County | Southern District of West Virginia, Division 1 | Princeton, West Virginia | Charleston, West Virginia, Beckley, West Virginia | Princeton, West Virginia |
| Tucker | Kimberly | | Matthews & Associates | Muhlenberg, KY | Western District of Kentucky, Owensboro Division | Central City, KY | Powderly, KY | Central City, KY |
| Tucker | Billy | | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Glasgow, WV | Chesapeak, WV | Glasgow, WV |
| Tucker | Shauna | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Putnam,WV | Southern District of West Virginia,Huntington Division | Buffalo,WV | Buffalo,WV | Buffalo,WV |
| Tucker | Karen | | Webster Vicknair MacLeod | VT - Chittenden | District of Vermont | Milton, Vermont | Brattleboro, Vermont | Milton, Vermont |
| Tullis | David | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,KY | Western District of Kentucky,Louisville Division | Louisville,KY | Louisville,KY | Louisville,KY |
| Tuminelli | Ryan | | Johnson Becker, PLLC | Volusia, FL | Middle District of Florida, Orlando Division | Ormond Beach, FL | Orlando, FL | Ormond Beach, FL |
| Tumolo | George | | Johnson Becker, PLLC | Delaware, PA | Eastern District of Pennsylvania, Philadelphia | Brookhaven, PA | Brookhaven, PA | Brookhaven, PA |
| Tung | Cameron | | Flint Cooper | CA, Los Angeles Co. | Central District of California, Los Angeles Division | Los Angeles, CA | Los Angeles, CA | Los Angeles, CA |
| Turley | Amber | | Johnson Becker, PLLC | Franklin, OH | Southern District of Ohio, Southern Division | Columbus, OH | Columbus, OH | Columbus, OH |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Turnage | Vance | | Matthews & Associates | Muhlenberg, KY | Western District of Kentucky, Owensboro Division | Drakesboro, KY | Owensboro, KY | Drakesboro, KY |
| Turner | Michael | | Andrews & Thornton, AAL, ALC | Denver County, CO | Eastern District of Virginia - Richmond Division | Denver, CO | Denver, CO | Denver, CO |
| Turner | Melissa | | Andrews & Thornton, AAL, ALC | Westmoreland County, PA | Eastern District of Virginia - Richmond Division | Vandergrift, PA | Vandergrift, PA | Vandergrift, PA |
| Turner | Daniel | | Fibich Leebron Copeland Briggs | Greene County, Ohio | Ohio Southern District Court  Dayton Division | Fairborn, Ohio | Dayton, Ohio | Fairborn, Ohio |
| Turner | Alice | | Flint Cooper | OH, Allen Co. | Southern District of Ohio, Western Division | Lima, OH | Dayton, OH | Lima, OH |
| Turner | Kayla | | Frazer Law/HSGLaW | Missouri, Greene County | Western District Court of Missouri, Springfield | Springfield, Missouri | Rogersville, Missouri | Springfield, Missouri |
| Turner | Erin | | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Turner | Frances | | Hammers Law Firm | Boone County, West Virginia | Southern District of West Virginia - Charleston, West Virginia | Ridgeview, West Virginia | Ridgeview, West Virginia | Ridgeview, West Virginia |
| Turner | Matthew | | Johnson Becker, PLLC | Summit, OH | Northern District of Ohio, Eastern Division | Akron, OH | Mantua, OH | Akron, OH |
| Turner | Kallie | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Madison,KY | Eastern District of Kentucky,Central Division at Lexington | Berea,KY | Berea,KY | Berea,KY |
| Turner | Brandon | | Wallace Miller | Indiana, Harrison County | US District Court for the Southern District of Indiana; New Albany Division | Corydon, Indiana | Jeffersonville, Indiana; Matthews, Kentucky | Corydon, Indiana |
| Turner | Sabrina | | Wallace Miller | St. Tammany Parish, Louisiana | Eastern District of Louisiana | Abita Springs, Louisiana | Orlando, Florida; Covington, Louisiana | Orlando, Florida; Covington, Louisiana |
| Turner | Romell | | Wallace Miller | Baltimore County, Maryland | District of Maryland, Northern Division, Baltimore | Baltimore, Maryland | Towson, Maryland; Baltimore, Maryland | Towson, Maryland; Baltimore, Maryland |
| Turner | Jason | | Webster Vicknair MacLeod | KY - Jefferson | Western District of Kentucky, Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Turpin | Eric | | Johnson Becker, PLLC | Wyandot, OH | Northern District of Ohio, Western Division | McCutchenville, OH | Mccutchenville, OH | McCutchenville, OH |
| Turpin | Laura | | Johnson Becker, PLLC | Raleigh, WV | Southern District of West Virginia, Raleigh Division | Sophia, WV | Beckley, WV | Sophia, WV |
| Turpin | George | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Urban,KY | Eastern District of Kentucky,Central Division at Lexington | Lexington,KY | Lexington,KY | Lexington,KY |
| Turrentine | Jason | | Robert Peirce & Associates | Sabine County, TX | Eastern District of Texas | Hemphill, TX | Tomball, TX, Center, TX, San Augustine, TX | Houston, TX, Hemphill, TX, Beaumont, TX, and Center, TX |
| Tyler | Rebecca | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | VT, Windsor | District of Vermont (Rutland) | Ludlow, VT | Ludlow VT | Ludlow VT |
| Tyler | Terrynce | | Matthews & Associates | Jefferson, LA | Eastern District of Louisiana | New Orleans, LA | New Orleans, LA | New Orleans, LA |
| Tyler | Matthew | | The Dolman Russo Firm | MI, Saint Joseph County | US District Court of Michigan - W Division | Centreville, MI | Centreville, MI | Sturgis, MI |
| Uchniat | Stephen | | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Ulbright | David | | Wallace Miller | Columbiana County, Ohio | Northern District of Ohio,Eastern Division, Youngstown | East Liverpool, Ohio | Beaver, Pennsylvania; East Liverpool, Ohio | Beaver, Pennsylvania; East Liverpool, Ohio |
| Ulerick | Eric | | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Uley | Kara | | Levin Papantonio Rafferty | Ohio, Adams County | Southern District of Ohio Western Division | West Union, Ohio | West Union, Ohio | West Union, Ohio |
| Ulibarri | Julian | | Webster Vicknair MacLeod | UT - Salt Lake | District of Utah | Millcreek, Utah | Salt Lake City/ Riverton, Utah | Millcreek, Utah |
| Ullom | Matthew | | Flint Cooper | PA, Guernsey Co. | Western District of Pennsylvania, Pittsburgh Division | Claysville, PA | Tacoma, WA | Claysville, PA |

| Umana | Richard | | Johnson Becker, PLLC | Onslow, NC | Eastern District of North Carolina, Southern Division | Jacksonville, NC | Jacksonville, NC | Jacksonville, NC |
|---|---|---|---|---|---|---|---|---|
| Umbro | Vanessa | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Westchester,NY | Southern District of New York,White Plains Division | New Rochelle,NY | New Rochelle,NY | New Rochelle,NY |
| Underhill | Damara | | Flint Cooper | IN, Orange Co. | Southern District of Indiana, New Albany Division | Paoli, IN | Indianapolis, IN | Paoli, IN |
| Underwood | Michael | | Andrews & Thornton, AAL, ALC | Raleigh County, WV | Eastern District of Virginia - Richmond Division | Arnett, WV | Arnett, WV | Arnett, WV |
| Underwood | Adam | | Johnson Becker, PLLC | Marshall, AL | Northern District of Alabama, Middle Division | Albertville, AL | Albertville, AL | Albertville, AL |
| Underwood | Douglas | | Webster Vicknair MacLeod | NC - Swain | Western District of North Carolina, Bryson Division | Almond, North Carolina | Waynesville, North Carolina | Almond, North Carolina |
| Underwood | Trudy | | Robert Peirce & Associates | Muscogee County, GA | Middle District of Georgia | Columbus, GA | Columbus, GA | Columbus, GA |
| Unkle | Michael | | Johnson Becker, PLLC | Baltimore, MD | District of Nevada, Las Vegas | Sparks Glencoe, MD | Las Vegas, MD | Sparks Glencoe, MD |
| Upton | Talon | | Johnson Becker, PLLC | Caddo, OK | Western District of Oklahoma, Oklahoma City | Apache, OK | Lawton, OK | Apache, OK |
| Urban | Carol Ann | | Herzfeld, Suetholz, Gastel, Leniski, and Wall | New York, Erie County | Western District of New York, Buffalo Division | Buffalo, New York | Buffalo, New York | Buffalo, New York |
| Urbanek | Eric | | Hammers Law Firm | San Luis Obispo County, California | Central District of California - Los Angeles, California | San Luis Obispo, California | San Luis Obispo, California | San Luis Obispo, California |
| Uribe | Isaac | | Matthews & Associates | Graham, AZ | District of Arizona, Tucson Division | Safford, AZ | Safford, AZ | Safford, AZ |
| Uribe | Isaac | | Shaiti & Company PLLC | AZ, Graraham County | Dist. AZ, Tucson Division | Safford, AZ; Phoenix, AZ | Safford, AZ; Phoenix, AZ | Safford, AZ |
| Uritz | Jonathan | | Andrews & Thornton, AAL, ALC | Luzerne County, PA | Eastern District of Virginia - Richmond Division | Pittston, PA | Pittston, PA | Pittston, PA |
| Urnikis | Anthony | | Peiffer Wolf Carr Kane Conway & Wise, LLP | San Bernardino,CA | Central District of California,Eastern Division | Yucca Valley,CA | Yucca Valley,CA | Yucca Valley,CA |
| Utech | Amie | | Johnson Becker, PLLC | Woodbury, IA | Northern District of Iowa, Western Division | Sioux City, IA | Sioux City, IA | Sioux City, IA |
| Utter | Jamie | | Wallace Miller | Pennsylvania, Philadelphia County | United States District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Utting | Rachel | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Volusia,FL | Middle District of Florida,Orlando Division | South Daytona,FL | South Daytona,FL | South Daytona,FL |
| Vail | Jason | | Frazer PLC | Ohio, Lucas County | Northern District Court of Ohio, Cleveland | Toledo, Ohio | Temperance, Michigan | Temperance, Michigan |
| Vail | Erick | | Levin, Rojas, Camasasar & Reck, LLC | AL, Baldwin County | Southern District of Alabama | Foley, AL | Foley, AL | Foley, AL |
| Vail | Kady | | Levin, Rojas, Camasasar & Reck, LLC | Pratt, KS | District of Kansas | Pratt, KS | Little Rock, AR and Wichita KS | Pratt, KS, Clarendon, AR |
| Vaile | Shannon | | Wallace Miller | Cook County, Illinois | Northern District of Illinois, Eastern Division | Chicago, Illinois | Des Plaines, Illinois | Norridge, Illinois |
| Vakoff | Lisa | Cody William Rhea | Andrews & Thornton, AAL, ALC | Jefferson County, CO | Eastern District of Virginia - Richmond Division | Lakewood, CO | Lakewood, CO | Lakewood, CO |
| Valadez | Jaime | | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Berks | District of New Jersey | Reading, PA | Reading, PA | Reading, PA |
| Valcich | Jason | | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | North Babylon, New York | Freeport, New York | North Babylon, New York |
| Valderrama | Bianca | | Webster Vicknair MacLeod | NY - Richmond | Eastern District of New York, Southwestern Division | Staten Island, New York | Staten Island, New York | Staten Island, New York |
| Valdespino | Ariel | | Flint Cooper | CA, Monterey Co. | Northern District of California, San Jose Division | Marina, CA | Marina, CA | Marina, CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Valdez | Britney | | Fibich Leebron Copeland Briggs | Salt Lake County, Utah | Utah District Court - Central Division | Sandy, Utah | Salt Lake City, Utah | West Valley, Utah |
| Valdez | Mariah | | Johnson Becker, PLLC | Pueblo, CO | District of Colorado, Denver | Pueblo, CO | Pueblo, CO | Pueblo, CO |
| Valdez | Kelby | | Johnson Becker, PLLC | Oklahoma, OK | Western District of Oklahoma, Oklahoma City | Edmond, OK | Lindsay, OK | Edmond, OK |
| Valdez | Patricia | | Wallace Miller | California, Stanislaus County | U.S. District Court for the Eastern District of California, Fresno Division | Modesto, California | Modesto, California | Modesto, California |
| Valdez | Randolph | | Webster Vicknair MacLeod | NM - San Miguel | District of New Mexico | Las Vegas, New Mexico | Las Vegas, New Mexico | Las Vegas, New Mexico |
| Valdivia | Alexander | | Webster Vicknair MacLeod | CA - Kings | Eastern District of California, Fresno Division | Hanford, California | Visalia, California | Hanford, California |
| Valdovinos | Juan Carlos | | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Santa Clarita, CA | Santa Fe Springs, CA | Santa Clarita, CA |
| Valencia | Andre | | Webster Vicknair MacLeod | MA - Plymouth | District of Massachusetts | Pembroke, Massachusetts | Hanover, Massachusetts | Pembroke, Massachusetts |
| Valentine | Donald | | Johnson Becker, PLLC | Jefferson, AL | Northern District of Alabama, Southern Division | Warrior, AL | Hoover, AL | Warrior, AL |
| Valentine | Richard | | Webster Vicknair MacLeod | WV - Berkeley | Northern District of West Virginia | Gerrardstown, West Virginia | Martinsburg/ Kearneysville, West Virginia | Gerrardstown/ Martinsburg, West Virginia |
| Valenty | John | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | FL, Hillsborough | Middle District of Florida (Tampa Division) | Riverview, FL | Riverview, FL | Riverview, FL |
| Valle | Vincent | | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | Ronkonkoma, New York | Hauppauge, New York | Ronkonkoma, New York |
| Valyo | Joseph | | Levin, Rojas, Camasear & Reck, LLC | Luzerne County, PA | Middle District of Pennsylvania | Forty Fort, PA | Wilkes-Barre, PA | Wilkes-Barre, PA |
| Van Fossen | Danny | | D. Miller & Associates PLLC | Oklahoma, Lincoln | USDC - W.D. Ok. | Chandler, OK | Chandler, OK | Chandler, OK |
| Van Loucks | Charles | | Andrews & Thornton, AAL, ALC | Jefferson County, CO | Eastern District of Virginia - Richmond Division | Golden, CO | Golden, CO | Golden, CO |
| Vanasse | LouAnn | | Fibich Leebron Copeland Briggs | Bristol County, MA | Massachusetts Judicial District Court  Eastern Division | Fall River, MA | Durham, North Carolina | Lumberton, North Carolina |
| Vanblaricom | Darcy | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Winnebago,IL | Northern District of Illinois,Western Division | Rockford,IL | Rockford,IL | Rockford,IL |
| VanBuskirk | Cory | | Matthews & Associates | Crawford, OH | Northern District of Ohio, Eastern Division | Marion, OH | Marion, OH | Marion, OH |
| Vance | Jennifer | | Flint Cooper | KY, Ohio Co. | Western District of Kentucky, Owensboro Division | Hartford, KY | Central City, KY | Hartford, KY |
| Vance | Mary | | Flint Cooper | OH, Montgomery Co. | Southern District of Ohio, Western Division | Dayton, OH | Moraine, OH | Dayton, OH |
| Vance | Amber | | Johnson Becker, PLLC | Logan, WV | Southern District of West Virginia, Charleston Division | Amberstdale, WV | Logan, WV | Amberstdale, WV |
| Vance | Rochelle | | Levin, Rojas, Camasear & Reck, LLC | Megis County, OH | Southern District of Ohio | Rutland, OH | Rutland, OH and Point Pleasant, WV | Rutland, OH and Point Pleasant, WV |
| Vance | Chantal | | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Sandy, UT | Salt Lake City, UT | Sandy, UT |
| Vance | Kacie | | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Dale | District of New Jersey | Ozark, AL | Ozark, AL | Ozark, AL |
| Vance | Jessey | | Wallace Miller | Logan County, West Virginia | Southern District of West Virginia, Charleston Division | Verdunville, West Virginia | Harts, West Virginia; Mt Gay, West Virginia | Harts, West Virginia; Mt Gay, West Virginia |
| Vandensteelen | Kerstin | | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Charleston, WV | Charleston, WV | Charleston, WV |
| VanDenend | Brittany | | Johnson Becker, PLLC | Cook, IL | Northern District of Illinois, Eastern Division | Thornton, IL | Chicago, IL | Thornton, IL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vanderford | Trinity | | Nigh Goldenberg Raso & Vaughn, PLLC | MS, Amite | District of New Jersey | Centreville, MS | Baton Rouge, LA | Denham Springs, LA |
| Vandertoorn | Carissa | | Wallace Miller | California , Ventura County | United States District Court for the Central District of California; Western Division | Ventura, California | Oxnard, California; Ventura, California | Ventura, California |
| Vandusk | Meagan | | Fibich Leebron Copeland Briggs | Greene County, NY | New York Western District Court  Rochester Division | Cairo, NY | Catskill, New York | Cairo, New York |
| VanDyke | Michael | | Johnson Becker, PLLC | Polk, FL | Middle District of Florida, Tampa Division | Lakeland, FL | Lakeland, FL | Lakeland, FL |
| Van-Gilder | Thomas | | Johnson Becker, PLLC | Mercer, PA | Western District of Pennsylvania, Pittsburgh Division | Sharon, PA | Hermitage, PA | Sharon, PA |
| Vangoethem | Joseph | | Webster Vicknair MacLeod | PA - Montgomery | Eastern District of Pennsylvania | Colmar, Pennsylvania | , | Colmar, Pennsylvania |
| Vanhauter | Kristen | | Andrews & Thornton, AAL, ALC | Summit County, OH | Eastern District of Virginia - Richmond Division | Akron, OH | Akron, OH | Akron, OH |
| Vanhoorelbek e | Girard | | The Dolman Russo Firm | MI, Ogemaw County | US District Court of Michigan - E Division | Prescott, MI | Saginaw, MI | Standish, MI |
| Vanhoose | Jami | | Johnson Becker, PLLC | Summit, OH | Northern District of Ohio, Eastern Division | Akron, OH | Clinton, OH | Akron, OH |
| VanHouten | Lore | Tiffany Vanhouten | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Murrieta, CA | Murrieta, CA | Murrieta, CA |
| Vannoordstran d | Antoinette | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Los Angeles,CA | Central District of California,Western Division | Norwalk,CA | Norwalk,CA | Norwalk,CA |
| VanNormanE rickson | Ely | | Levin, Rojas, Camasear & Reck, LLC | Shasta, CA | Eastern District of California | Redding, CA | Redding, CA | Redding, CA |
| VanNoy | Patrick | | Andrews & Thornton, AAL, ALC | Jefferson County, CO | Eastern District of Virginia - Richmond Division | Golden, CO | Golden, CO | Golden, CO |
| Varanasi | Sreeharsha | | Andrews & Thornton, AAL, ALC | Orange County, CA | Central District of California - Southern Division | Huntington Beach, CA | Huntington Beach, CA | Huntington Beach, CA |
| Varas | Jany | | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Hollywood, FL | Massachusetts | Massachusetts |
| Vargas | Erika | | Wallace Miller | Colorado, Alamosa County | U.S. District Court for the District of Colorado | Alamosa, Colorado | Pueblo, Colorado | Alamosa, Colorado |
| Vargo | Brandy | | SOMMERS SCHWARTZ | OH-Lucas | USDC-Northern District of Ohio | Toledo, OH | Toledo, OH | Toledo, OH |
| Varner | Amanda | | Frazer Law/HSGLaW | Alabama, Shelby County | Northern District of Alabama, Southern Division | Montevallo, Alabama | Birmingham, Alabama, Moody, Alabama, Pell City, Alabama | Montevallo, Alabama |
| Varney | Thirl | | Fibich Leebron Copeland Briggs | Mingo County, West Virginia | West Virginia Southern District Court  Charleston Division | Delbarton, West Virginia | Huntington, West Virginia | Huntington, West Virginia |
| Varney | Joey | | D. Miller & Associates PLLC | West Virginia, Mingo | USDC - S.D. W.Va., Charleston Division | Varney, WV | Varney, WV | Varney, WV |
| Vasquez | Erika | | Johnson Becker, PLLC | Lucas, OH | Northern District of Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Vasquez | Tyler | | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Kingston, PA | Wilkes Barre, PA | Kingston, PA |
| Vasquez | Raymond | | Matthews & Associates | Northumberland, PA | Middle District of Pennsylvania | Northumberland, PA | Bloomsburg, PA | Northumberland, PA |
| Vasquez | Anya | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monroe,FL | Southern District of Florida,Key West Division | Key West,FL | Key West,FL | Key West,FL |
| Vaughan | Jacob | | Frazer PLC | Texas, Collin County | Eastern District Court of Texas, Plano | Plano, Texas | Lewisville, Texas; Dallas, Texas | Plano, Texas |
| Vaughan | William | | Johnson Becker, PLLC | Mendocino, CA | Northern District of California, San Francisco | Ukiah, CA | Lucerne, CA | Ukiah, CA |
| Vaughn | Kelsey | | Webster Vicknair MacLeod | IN - Monroe | Southern District of Indiana, Indianapolis Division | Elletteville, Indiana | Indianapolis, Indiana | Elletteville, Indiana |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vaughn | Marilyn | | D. Miller & Associates PLLC | Ohio, Franklin | USDC - S.D. Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Vaught | Elbert | | Webster Vicknair MacLeod | CA - Orange | Central Disrict of California, Southern Division | Huntington Beach, California | San Diego, California | San Diego, California |
| Vaughters | Nathan | | Fraser Law/HSGLaW | Ohio, Scioto County | Southern District of Ohio, Cincinnati Division | Portsmouth, Ohio | Portsmouth, Ohio, West Portsmouth, Ohio | Portsmouth, Ohio |
| Vause | Joshua | | Levin Papantonio Rafferty | Georgia, DeKalb County | Northern District of Georgia Atlanta Division | Dunwoody, Georgia | Kennewick, Washington | Kennewick, Washington |
| Vaux | James | | Johnson Becker, PLLC | Macon, IL | Central District of Illinois, Springfield | Decatur, IL | Decatur, IL | Decatur, IL |
| Vayda | Christopher | | Fraser Law/HSGLaW | Florida, Broward County | Southern District of Florida, Fort Lauderdale Division | Sunrise, Florida | Tamarac, Florida | Sunrise, Florida |
| Vazquez | Chelon | | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Vazquez | Michael | | Wallace Miller | New York, Bronx County | U.S. District Court for the Southern District of New York | Bronx, New York | New York | Bronx, New York |
| Vecellio | Joseph | | D. Miller & Associates PLLC | Illinois, Vermilion | USDC - C.D. Illinois | Danville, IL | Danville, IL | Danville, IL |
| Vee | Selah | | Johnson Becker, PLLC | Jackson, OR | District of Oregon, Medford Division | Medford, OR | Medford, OR | Medford, OR |
| Vega | Ray | | Johnson Becker, PLLC | Northampton, PA | Eastern District of Pennsylvania, Allentown | Danielsville, PA | Bethlehem, PA | Danielsville, PA |
| Vela | Bryan | | Andrews & Thornton, AAL, ALC | Delaware County, PA | Eastern District of Pennsylvania - Philadelphia Division | Wallingford, PA | Wallingford, PA | Wallingford, PA |
| Velardi | Ian | | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | Canyon Country, CA | Canyon Country, CA | Canyon Country, CA |
| Velasquez | Simon | | Levin Papantonio Rafferty | Utah, Salt Lake County | District of Utah Central Division | West Valley City, UT | Salt Lake City, Utah; West Valley City, Utah | West Valley City, UT |
| Velasquez | Michael | | Levin, Rojas, Camassar & Reck, LLC | Sedgwick, KS | District of Kansas | Wichita, KS | Palm Bay, FL | Palm Bay, FL |
| Velde | Dylan | | Wallace Miller | Illinois, Cook County | US District Court for the Northern District of Illinois | Chicago, Illinois | Chicago, Illinois; Lake Villa, Illinois | Chicago, Illinois; Lake Villa, Illinois |
| Veliskakis | George | | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Temecula, CA | Temecula, CA | Temecula, CA |
| Velykis | Samantha | | Johnson Becker, PLLC | Philadelphia, PA | Eastern District of Pennsylvania, Philadelphia | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Venable | Drew | | Matthews & Associates | York, PA | Middle District of Pennsylvania | York, PA | York, PA | York, PA |
| Vendetti | John | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AK, Anchorage | District of Alaska (Anchorage Division) | Anchorage, AK | Anchorage AK | Anchorage AK |
| Venditto | Michael | | Fibich Leebron Copeland Briggs | Middlesex County, CT | Connecticut District Court  New Haven Division | Middletown, CT | New Haven, Connecticut | Middletown, Connecticut |
| Vendrell | Gustavo | | Frazer PLC | New York, Monroe County | Western District Court of New York, Rochester | Rochester, New York | Dannemora, New York | Rochester, New York |
| Ventura | Shannon | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,IN | Southern District of Indiana,Indianapolis Division | Indianapolis,IN | Indianapolis,IN | Indianapolis,IN |
| Ventura | Maria | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,IN | Southern District of Indiana,Indianapolis Division | Beech Grove,IN | Beech Grove,IN | Beech Grove,IN |
| Venzon | Nicholas | | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | AZ, Maricopa | District of Arizona (Phoenix Division) | Glendale, AZ | Glendale AZ | Glendale AZ |
| Venzon | Nicholas | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Maricopa,AZ | District of Arizona,Phoenix Division | Glendale,AZ | Glendale,AZ | Glendale,AZ |
| Verdelotti | Keri | | Webster Vicknair MacLeod | RI - Kent | District of Rhode Island | Conventy, Rhode Island | West Warwick, Rhode Island | Conventy, Rhode Island |

| Verduzco | Bryan | | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California, Western Division | Lynwood, California | Lafayette, California | Lynwood, California |
|---|---|---|---|---|---|---|---|---|
| Verduzco | Osvaldo | | D. Miller & Associates PLLC | Arizona, Pima | USDC - D. Arizona | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| Verenich | Benjamin | | Fraser Law/HSGLaW | New York, Oneida County | Northern District of New York, Syracuse Division | Utica, New York | Utica, New York | Utica, New York |
| Vergin | Nicole | | Johnson Becker, PLLC | Riverside, CA | Central District of California, Eastern Division | Lake Elsinore, CA | Murrieta, CA | Lake Elsinore, CA |
| Verh | Jessica | | Johnson Becker, PLLC | Portage, OH | Northern District of Ohio, Eastern Division | Ravenna, OH | Mantua, OH | Ravenna, OH |
| Verleyen | Lynn | | Flint Cooper | NY, Ulster Co. | Northern District of New York, Albany Division | New Paltz, NY | Brooklyn, NY | New Paltz, NY |
| Verlo | Lisa | | Sbaiti & Company PLLC | OR, Clackamas County | Dist. OR, Portland Division | Oregon City, OR | Portland, OR; Clackamas, OR | Clackamas, OR |
| Vermaak | Ryan | | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Shavertown, PA | Shavertown, PA | Shavertown, PA |
| Vernacchio | Frank | | Flint Cooper | PA, Delaware Co. | Eastern District of Pennsylvania, Philadelphia | Newtown Square, PA | Wayne, PA | Newtown Square, PA |
| Verrill | Toni | | Johnson Becker, PLLC | Mercer, PA | Western District of Pennsylvania, Pittsburgh Division | Mercer, PA | Boardman, PA | Mercer, PA |
| Versaria | Julia | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mahoning,OH | Northern District of Ohio,Eastern Division | Campbell,OH | Campbell,OH | Campbell,OH |
| Versten | Paul | | Wallace Miller | California, Los Angeles County | U.S. District Court for the Central District of California | North Hollywood, California | Peoria, Illinois; Springfield, Illinois, Bloomberg, Pennsylvania; Allentwood, Pennsylvania; North Hollywood, California | Peoria, Illinois; Springfield, Illinois, Bloomberg,Pennsylvania; Allentwood, Pennsylvania |
| Vespa | Christopher | | Matthews & Associates | Multnomah, OR | District of Oregon, Portland Division | Portland, OR | Hilton, NY | Portland, OR |
| Vespa | Daniel | | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Islip, | District of New Jersey | Lake Ronkonkoma, NY | East Setauket, NY | Lake Ronkonkoma, NY |
| Voster | Shane | | Levin, Rojas, Camassar & Reck, LLC | Peoria, IL | Central District of Illinois | Peoria, IL | Peoria, IL | Peoria, IL |
| Vetor | Christina | | Levin, Rojas, Camassar & Reck, LLC | IL, Coles County | Central District of Illinois | Mattoon, IL | Mattoon, IL | Mattoon, IL |
| Via | Justin | | Webster Vicknair MacLeod | WV - Greenbrier | Southern District of West Virginia | Renick, West Virginia | Lewisburg, West Virginia | Renick, West Virginia |
| Vickers | Cory | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ross,OH | Southern District of Ohio,Eastern Division | Chillicothe,OH | Chillicothe,OH | Chillicothe,OH |
| Vickery | James | | Matthews & Associates | Alameda, CA | Northern District of California, Oakland Division | Alameda, CA | Pittsburgh, PA | Alameda, CA |
| Vickrey | Crystal | | Fraser Law/HSGLaW | Kansas, McPherson County | District of Kansas, Wichita-Hutchinson | Moundridge, Kansas | Hutchison, Kansas | Moundridge, Kansas |
| Vidal | Jennifer | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allen,IN | Northern District of Indiana, Fort Wayne Division | New Haven,IN | New Haven,IN | New Haven,IN |
| Viduna | Moses | | Robert Peirce & Associates | Maricopa County, AZ | District of Arizona | Mesa, AZ | Tempe, AZ, Mesa, AZ, and Scottsdale, AZ | Mesa, AZ |
| Vidovic | Nicole | | Matthews & Associates | San Diego, CA | Southern District of California | San Marcos, CA | Milwaukee, WI | San Marcos, CA |
| Vidra | John | | SOMMERS SCHWARTZ | PA-Philadelphia | USDC-Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Viehweg | Clifton | | Andrews & Thornton, AAL, ALC | Washoe County, NV | District of Nevada - Reno Division | Sparks, NV | Sparks, NV | Sparks, NV |
| View | Maureen | | Matthews & Associates | Lake, IN | Northern District of Indiana, Hammond Division | Merrillville, IN | Joliet, IL | Merrillville, IN |
| Vigil | Amos | | Andrews & Thornton, AAL, ALC | Carbon County, UT | Eastern District of Virginia - Richmond Division | East Carbon, UT | East Carbon, UT | East Carbon, UT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Vigil | Bernadette | | Johnson Becker, PLLC | Pueblo, CO | District of Colorado, Denver | Pueblo, CO | Pueblo, CO | Pueblo, CO |
| Vigil | Jessica | | Johnson Becker, PLLC | Denver, CO | District of Colorado, Denver | Denver, CO | Denver, CO | Denver, CO |
| Vigil | Alyssa | | Matthews & Associates | Conejos, CO | District of Colorado | Antonito, CO | Alamosa, CO | Antonito, CO |
| Vigil | Joseph | | Matthews & Associates | Denver, CO | District of Colorado | Wheat Ridge, CO | Thornton, CO | Wheat Ridge, CO |
| Vigil | Alyssa | | Webster Vicknair MacLeod | CO - Conejos | District of Colorado | Antonito, Colorado | Albuquerque, New Mexico | Antonito, Colorado |
| Vigliotti | Susan | | Fraser PLC | New York, Onondaga County | Northern District Court of New York, Syracuse | Syracuse, New York | Syracuse, New York | Syracuse, New York |
| Vigue | Thomas | | Fibich Leebron Copeland Briggs | Kennebec County, ME | Maine District Court | Waterville, ME | Waterville, ME | Waterville, ME |
| Vila | Leah | | Wallace Miller | Georgia, Douglas County | U.S. District Court for the Northern District of Georgia, Atlanta Division | Douglasville, Georgia | Lineville, Alabama | Douglasville, Georgia |
| Villafranco | Carlos | | Johnson Becker, PLLC | Bryan, GA | Southern District of Georgia, Savannah | Richmond Hill, GA | Savannah, GA | Richmond Hill, GA |
| Villalobos | Julian | | Johnson Becker, PLLC | Gila, AZ | District of Arizona, Phoenix Division | Globe, AZ | Mesa, AZ | Globe, AZ |
| Villarreal | David | | Hammers Law Firm | Pima County, Arizona | Arizona District Court - Phoenix, Arizona | Tucson, Arizona | Tucson, Arizona | Tucson, Arizona |
| Villasenor | Jose | | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Beaumont, CA | Beaumont, CA | Beaumont, CA |
| Villegas | Steven | | Webster Vicknair MacLeod | CA - Los Angeles | Central District of California, Western Division | La Mirada, California | Tarzana, California | Tarzana, California |
| Villines | Savanna | | Fraser PLC | Florida, Alachua County | Northern District Court of Florida, Gainesville | Melrose, Florida | Melrose, Florida | Melrose, Florida |
| Vincent | William | | Fibich Leebron Copeland Briggs | Kent County, RI | Rhode Island District Court | Warwick, RI | Providence, Rhode Island | Warwick, Rhode Island |
| Vincent | Kim | | Johnson Becker, PLLC | Merrimack, NH | Middle District of Florida, Tampa Division | Contoocook, NH | Sarasota, FL | Englewood, FL |
| Vincent | Danielle | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Bartow,GA | Northern District of Georgia,Rome Division | Cartersville,GA | Cartersville,GA | Cartersville,GA |
| Vincent | Brianna | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Monroe,IN | Southern District of Indiana,Terre Haute Divison | Bloomington,IN | Bloomington,IN | Bloomington,IN |
| Vincent | Lacy | | Wallace Miller | California, Stanislaus County | U.S. District Court for the Eastern District of California, Fresno Division | Turlock, California | Pennsylvania | Turlock, California |
| Vincenzi | Gina | | Webster Vicknair MacLeod | CT - New Haven | District of Connecticut | Prospect, Connecticut | Naugatuck, Connecticut | Prospect, Connecticut |
| Vincik | Fredrick | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lawrence,PA | Western District of Pennsylvania,Pittsburgh Division | Ellwood City,PA | Ellwood City,PA | Ellwood City,PA |
| Vine | Ariel | | Hammers Law Firm | Weber County, Utah | Utah District Court - Salt Lake City, Utah | Ogden, Utah | Kaysville, Utah | Ogden, Utah |
| Vinson | Jennifer | | Fibich Leebron Copeland Briggs | Cullman County, Alabama | Alabama Northern District Court  Northeastern Division | Vinemont, Alabama | Decatur, Alabama | Cullman, Alabama |
| Vinson | Amanda | | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Gregg | District of New Jersey | Kilgore, TX | Longview, TX | Longview, TX |
| Vint | Pamela | | Johnson Becker, PLLC | Mills, IA | Western District of North Carolina, Statesville | Glenwood, IA | Morganton, IA | Glenwood, IA |
| Vinson | Tina | | Johnson Becker, PLLC | Marion, AL | Northern District of Alabama, Jasper Division | Hamilton, AL | Dora, AL | Hamilton, AL |
| Visconti | Luke | | Johnson Becker, PLLC | Allegheny, PA | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Viscuso | Joseph | | Forman Law Offices, P.A. | FL, Broward County | United States District Court for the Southern District of Florida, Fort Lauderdale Division | Tamarac, FL. | Hollywood, FL | Tamarac Fl |
| Vise | Tommy | | Webster Vicknair MacLeod | AL - Lauderdale | Northern District of Alabama, Northwestern Division | Florence, Alabama | Covington, Louisiana | Florence, Alabama |
| Vishaway | Sarah | | Fibich Leebron Copeland Briggs | De Kalb County, Alabama | Alabama Northern District Court  Middle Division | Sylvania, Alabama | Birmingham, Alabama | Birmingham, Alabama |
| Vitello | Christopher | | Webster Vicknair MacLeod | MA - Bristol | District of Massachusetts | Norton, Massachusetts | Quincy, Massachusetts | Norton, Massachusetts |
| Vizzone | Nicholas | | Fibich Leebron Copeland Briggs | Freeborn County, MN | Minnesota Judicial District Court  Minneapolis Division | Albert Lea, MN | Albert Lea, MN | Albert Lea, MN |
| Vizzone | Nicholas | | Levin, Rojas, Camassar & Reck, LLC | MN, Freeborn county | District of Minnesota | Albert Lea, MS | Albert Lea, MS | Albert Lea, MS |
| Vlietstra | Leroy | | Wallace Miller | West Virginia, Hardy County | U.S. District Court for the Northern District of West Virginia, Elkins Division | Fisher, West Virginia | Centreville, Virginia | Fisher, West Virginia |
| Voges | Justin | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Boone,KY | Eastern District of Kentucky,Northern Division at Covington | Union,KY | Union,KY | Union,KY |
| Vogler | Jesse | | Fibich Leebron Copeland Briggs | Sangamon County, Illinois | Illinois Central District Court  Springfield Division | Springfield, Illinois | Springfield, Illinois | Springfield, Illinois |
| Vogt | Lori | | Webster Vicknair MacLeod | OH - Butler | Southern District of Ohio, Western Division | Hamilton, Ohio | Cincinnati, Ohio | Hamilton, Ohio |
| Voigts | John | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Orange,FL | Middle District of Florida,Orlando Division | Windermere,FL | Windermere,FL | Windermere,FL, |
| Voss | Todd | | Webster Vicknair MacLeod | PA - Blair | Western District of Pennsylvania | Altoona, Pennsylvania | , | Altoona, Pennsylvania |
| Vowell | Angela | | Robert Peirce & Associates | Burleson County, TX | Western District of Texas | Caldwell, TX | Bryan, TX | Caldwell, TX |
| Voye | Michael | | The Dolman Russo Firm | ME, Penobscot County | U.S. District Court for the District of ME | Orono, ME | Bangor, ME | Orono, ME |
| Vukovic | Marija | | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Rosemont, Illinois | Illinois | Rosemont, Illinois |
| Wade | Brittany | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Fairfield,OH | Southern District of Ohio,Eastern Division | Lancaster,OH | Lancaster,OH | Lancaster,OH |
| Wade | Jennifer | | Wallace Miller | Ohio, Brown County | U.S. District Court for the Southern District of Ohio, Western Division | Fayetteville, Ohio | Ohio | Fayetteville, Ohio |
| Wagaman | Colby | | Wallace Miller | Pennsylvania, Lancaster County | United States District Court for the Eastern District of Pennsylvania | Lancaster, Pennsylvania | Gettysburg, Pennsylvania | Lancaster, Pennsylvania |
| Wageling | Marla | | Flint Cooper | AZ, Cochise Co. | District of Arizona, Phoenix Division | Wilcox, AZ | Manchester, NH | Wilcox, AZ |
| Waggoner | Rusty | | Matthews & Associates | Larimer, CO | District of Colorado | Estes Park, CO | Modesto, CA | Estes Park, CO |
| Wagner | Scott E | | Andrews & Thornton, AAL, ALC | Westmoreland County, PA | Eastern District of Virginia - Richmond Division | Mount Pleasant, PA | Mount Pleasant, PA | Mount Pleasant, PA |
| Wagner | Charles | | Fibich Leebron Copeland Briggs | Harrison County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Salem, West Virginia | Morgantown, West Virginia | Salem, West Virginia |
| Wagner | Paul | | Fibich Leebron Copeland Briggs | Ulster County, NY | New York Northern District Court  Albany Division | Wallkill, NY | Newburgh, New York | Newburgh, New York |
| Wagner | Luke | | Flint Cooper | PA, Allegheny Co. | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |
| Wagner | Allen | | Johnson Becker, PLLC | Hernando, FL | Middle District of Florida, Tampa Division | Brooksville, FL | Spring Hill, FL | Brooksville, FL, |
| Wagner | George | | Matthews & Associates | Porter, IN | Northern District of Indiana, Hammond Division | Valparaiso, IN | Merrillville, IN | Valparaiso, IN |
| Wagner | Heidi | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Contra Costa,CA | Northern District of California,Undetermined | walnut creek,CA | walnut creek,CA | walnut creek,CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wagner | Laura | Peiffer Wolf Carr Kane Conway & Wise, LLP | Cook,IL | Northern District of Illinois,Eastern Division | Oak Lawn,IL | Oak Lawn,IL | Oak Lawn,IL |
| Wagner | Jo | Andrews & Thornton, AAL, ALC | Sedgwick County, KS | Eastern District of Virginia - Richmond Division | Wichita, KS | Wichita, KS | Wichita, KS |
| Wagoner | Gary | D. Miller & Associates PLLC | Ohio, Lucas | USDC - N.D. Ohio, Western Division | Toledo, OH | Toledo, OH | Toledo, OH |
| Wahl | Taylor | Wallace Miller | Illinois | U.S. District Court for the Northern District of Illinois | Illinois | Illinois | Illinois |
| Wainwright | Jill | Andrews & Thornton, AAL, ALC | Multnomah County, OR | Eastern District of Virginia - Richmond Division | Portland, OR | Portland, OR | Portland, OR |
| Wainwright | Jon | Wallace Miller | California , Orange County | US District Court for the Central District of California; Southern Division | Newport Beach, California | California | Newport Beach, California |
| Wakefield | Lori | Matthews & Associates | Breckinridge, KY | Western District of Kentucky, Louisville Division | Hardinsburg, KY | Columbus, OH | Hardinsburg, KY |
| Wakefield | Seth | Peiffer Wolf Carr Kane Conway & Wise, LLP | Utah,UT | District of Utah,Central Division | American Fork,UT | American Fork,UT | American Fork,UT |
| Wakefield | Travis | The Dolman Russo Firm | ME, Penobscot County | U.S. District Court for the District of ME | Bangor, ME | Alfred, ME | Saco, ME |
| Wakefield | Joshua | Webster Vicknair MacLeod | UT - Utah | District of Utah | American Fork, Utah | American Fork, Utah | American Fork, Utah |
| Walberg | Brian | Frazer PLC | North Carolina, Haywood County | Western District Court of North Carolina, Asheville | Waynesville, North Carolina | Waynesville, North Carolina | Waynesville, North Carolina |
| Waleck | Stanley | Johnson Becker, PLLC | Sarasota, FL | District of Colorado, Denver | Osprey, FL | Colorado Springs, FL | Osprey, FL |
| Waldon | Arthur | Andrews & Thornton, AAL, ALC | Canyon County, ID | Eastern District of Virginia - Richmond Division | Middleton, ID | Middleton, ID | Middleton, ID |
| Waldron | Lacie | Wallace Miller | West Virginia, Mercer County | US District Court for the Southern District of West Virginia; Bluefield Division | Lashmeet, West Virginia | Princeton, West Virginia; Charleston, West Virginia; Beckley, West Virginia | Lashmeet, West Virginia |
| Walker | Christopher | Fibich Leebron Copeland Briggs | Jefferson County, Louisiana | Louisiana Eastern District Court | Westwego, Louisiana | Marrero, Louisiana | Marrero, Louisiana |
| Walker | Amy | Flint Cooper | IN, Marion Co. | Southern District of Indiana, Indianapolis Division | Indianapolis, IN | Carmel, IN | Indianapolis, IN |
| Walker | Marsha | Frazer Law/HSGLaW | West Virginia, Wood County | Southern District of West Virginia, Division 2 | Parkersburg, West Virginia | Parkersburg, West Virginia | Parkersburg, West Virginia |
| Walker | Amber | Hammers Law Firm | Humboldt County, California | Northern District of California - San Francisco, California | Fortuna, California | Arcata, California | Fortuna, California |
| Walker | Christine | Johnson Becker, PLLC | Cuyahoga, OH | Northern District of Ohio, Eastern Division | Lakewood, OH | Cleveland, OH | Lakewood, OH |
| Walker | Russell | Johnson Becker, PLLC | Aiken, SC | District of South Carolina, Columbia | North Augusta, SC | Augusta, SC | North Augusta, SC |
| Walker | Jeremy | Levin Papantonio Rafferty | West Virginia, Mason County | Southern District of West Virginia Huntington Division | Point Pleasant, West Virginia | Hurricane, West Virginia | Point Pleasant, West Virginia |
| Walker | Darlene | Matthews & Associates | Solano, CA | Eastern District of California, Sacramento Division | Vallejo, CA | Vallejo, CA | Vallejo, CA |
| Walker | Frederick | Matthews & Associates | East Baton Rouge, LA | Middle District of Louisiana | Baker, LA | Clinton, LA | Baker, LA |
| Walker | Leah | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Shady Springs, WV | Beaver, WV | Shady Springs, WV |
| Walker | Tia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ware,GA | Southern District of Georgia,Waycross Division | Waycross,GA | Waycross,GA | Waycross,GA |
| Walker | Karan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Contra Costa,CA | Northern District of California,Undetermined | Pittsburg,CA | Pittsburg,CA | Pittsburg,CA |
| Walker | Dwayne | Peiffer Wolf Carr Kane Conway & Wise, LLP | Geauga,OH | Northern District of Ohio,Eastern Division | Bainbridge,OH | Bainbridge,OH | Bainbridge,OH |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Walker | Wesley | SOMMERS SCHWARTZ | UT-Weber | USDC-District of Utah | Roy, UT | Roy, UT | Roy, UT |
| Walker | Jacob | The Dolman Russo Firm | ME, York County | U.S. District Court for the District of ME | Biddeford, ME | Kennebunk, ME | Sanford, ME |
| Walker | Tamara | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Mesa, Arizona | Mesa, Arizona | Mesa, Arizona |
| Walker | Katherine | Wallace Miller | Colorado, El Paso County | US District Court for the District of Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado | Colorado Springs, Colorado |
| Walker | Kyle | Wallace Miller | Illinois, Randolph County | U.S. District Court for the Southern District of Illinois | Red Bud, Illinois | Illinois | Red Bud, Illinois |
| Walker | Darlene | Webster Vicknair MacLeod | CA - Solano | Eastern District of California, Sacramento Division | Vallejo, California | Vallejo, California | Vallejo, California |
| Walkowitz Koster | Angela | Wallace Miller | Richmond County, Georgia | Southern District of Georgia, Augusta Division | Augusta, Georgia | Martinez, Georgia | Augusta, Georgia |
| Wall | Michael | Andrews & Thornton, AAL, ALC | Clermont County, OH | Eastern District of Virginia - Richmond Division | Goshen, OH | Goshen, OH | Goshen, OH |
| Wall | Deborah | Hammers Law Firm | Nye County, Nevada | Nevada District Court - Las Vegas, Nevada | Pahrump, Nevada | Las Vegas, Nevada | Pahrump, Nevada |
| Wall | Thomas | Wallace Miller | Missouri, Jefferson County | U.S. District Court for the Western District of Missouri | Festus, Missouri | Granite City, Illinois | Festus, Missouri |
| Wallace | Justin | Flint Cooper | IL, Will Co. | Northern District of Illinois, Eastern Division | Joliet, IL | Chicago; Springfield; Rockford, IL | Joliet, IL |
| Wallace | Kelsey Marie | Flint Cooper | FL, Walton Co. | Northern District of Florida, Pensacola Division | Freeport, FL | Freeport, FL | Freeport, FL |
| Wallace | Kevin | Flint Cooper | MS, Jefferson Davis | Southern District of Mississippi, Jackson Division | Prentiss, MS | Prentiss, MS | Prentiss, MS |
| Wallace | Dreama | Matthews & Associates | Floyd, KY | Eastern District of Kentucky, Pikeville Division | Louisa, KY | Inez, KY | Louisa, KY |
| Wallace | Amy | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Charleston, WV | Charleston, WV | Charleston, WV |
| Wallace | Amy | Wallace Miller | California , San Diego County | United States District Court for the Southern District of California | Oceanside, California | Wilmington, Delaware | Wilmington, Delaware |
| Wallace | LeRoy | Wallace Miller | Beauregard Parish, Louisiana | Western District, Lake Charles Division | Deridder, Louisiana | Ephrata, Pennsylvania; Kernersville, North Carolina | Lancaster and Lebanon, Pennsylvania |
| Wallace | Joshua | Webster Vicknair MacLeod | AL - Jefferson | Northern District of Alabama, Southern Division | Mccalla, Alabama | Woodstock, Alabama | Mccalla, Alabama |
| Wallen | Rachel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Floyd,KY | Eastern District of Kentucky,Southern Division at Pikeville | Prestonsburg,KY | Prestonsburg,KY | Prestonsburg,KY |
| Waller | Lisa | Flint Cooper | PA, Montgomery Co. | Eastern District of Pennsylvania, Philadelphia Division | Horsham, PA | Ambler, PA | Horsham, PA |
| Waller | Heather | Levin, Rojas, Camasar & Reck, LLC | Mingo, WV | Southern District of West Virginia | Kermit, WV | Huntington, WV | Kermit, WV |
| Waller | Janie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tangipahoa,LA | Eastern District of Louisiana | Hammond,LA | Hammond,LA | Hammond,LA |
| Waller | Tammy | Webster Vicknair MacLeod | OH - Hamilton | Southern District of Ohio, Western Division | Cincinnati, Ohio | Harrison, Ohio | Cincinnati, Ohio |
| Wallin | David | Webster Vicknair MacLeod | AL - Lauderdale | Northern District of Alabama, Northwestern Division | Florence, Alabama | Lawrenceburg, Tennessee | Florence, Alabama |
| Wallow | Sarah | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kendall,IL | Northern District of Illinois,Eastern Division | Joliet,IL | Joliet,IL | Joliet,IL |
| Walls | Christopher | Flint Cooper | WV, Harrison Co. | Northern District of West Virginia, Clarksburg Division | Clarksburg, WV | Elkton, OH | Clarksburg, WV |
| Walpole | Tiffany | Wallace Miller | DuPage County, Illinois | Northern District of Illinois, Eastern Division | Aurora, Illinois | Ottawa, Illinois; Aurora, Illinois | Aurora, Illinois; Lake Villa, Illinois; Marseilles, Illinois; Ottawa, Illinois; Chicago, Illinois Omaha, Nebraska; Ft. |

| Walsh | Joanne | Johnson Becker, PLLC | Suffolk, NY | District of Nevada, Las Vegas | Smithtown, NY | Las Vegas, NY | Smithtown, NY |
|---|---|---|---|---|---|---|---|
| Walsh | Nina | Joseph D. Hall and Associates; High &Younss LLC, and Herzfeld, Suetholz, Gastel, | WA, Kitsap | Western District of Washington (Tacoma) | Indianola, WA | Bremerton, WA | Bremerton, Wa |
| Walsh | Bridget | Webster Vicknair MacLeod | MA - Norfolk | District of Massachusetts | braintree, Massachusetts | weymotuh, Massachusetts | Braintree, Massachusetts |
| Walsh | Jason | Webster Vicknair MacLeod | MA - Berkshire | District of Massachusetts | North Adams, Massachusetts | North Adams, Massachusetts | North Adams, Massachusetts |
| Walter | Stacy | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Butler | District of New Jersey | Hamilton, OH | Cincinnati, OH | Hamilton, OH |
| Walter | Jared | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Mesa, Arizona | Mesa, Arizona | Mesa, Arizona |
| Walters | Jeanette | Andrews & Thornton, AAL, ALC | Lake County, IN | Eastern District of Virginia - Richmond Division | Gary, IN | Gary, IN | Gary, IN |
| Walters | Richard | Johnson Becker, PLLC | Wood, WV | Southern District of West Virginia, Charleston Division | Parkersburg, WV | Ravenswood, WV | Parkersburg, WV |
| Walters | Jesse | Johnson Becker, PLLC | Baltimore, MD | District of Maryland, Northern Division | Middle River, MD | Edgewood, MD | Middle River, MD |
| Walters | Lindsay | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Upper Darby, PA | Philadelphia, PA | Upper Darby, PA |
| Walters | William | D. Miller & Associates PLLC | Nevada, Clark | USDC - D. Nev. | Las Veegas, NV | Las Veegas, NV | Las Veegas, NV |
| Walton | Jennifer | Andrews & Thornton, AAL, ALC | Clermont County, OH | Eastern District of Virginia - Richmond Division | Goshen, OH | Goshen, OH | Goshen, OH |
| Walton | Jennifer | Andrews & Thornton, AAL, ALC | Clermont County, OH | Eastern District of Virginia - Richmond Division | Goshen, OH | Goshen, OH | Goshen, OH |
| Walton | Stephanie | Johnson Becker, PLLC | Orange, CA | Central District of California, Southern Division | Huntington Beach, CA | Costa Mesa, CA | Huntington Beach, CA |
| Walton | Michael | Matthews & Associates | Crawford, OH | Northern District of Ohio, Eastern Division | Marion, OH | Columbus, OH | Marion, OH |
| Walton | Avery | Wallace Miller | Georgia, Cherokee County | United States District Court for the Northern District of Georgia; Atlanta Division | Canton, Georgia | Marietta, Georgia | Canton, Georgia |
| Walton | Matthew | Webster Vicknair MacLeod | WV - Greenbrier | Southern District of West Virginia | Crawley, West Virginia | Roncevertel Rainelle, West Virginia | Crawley, West Virginia |
| Walvoord | Michael | Matthews & Associates | Los Angeles, CA | Central District of California, Western Division | Los Angeles, CA | Houston, TX | Los Angeles, CA |
| Wambeke | John | Wallace Miller | Minnesota, Wright County | U.S. District Court for the District of Minnesota | Maple Lake, Minnesota | Maple Grove, Minnesota | Maple Lake, Minnesota |
| Wan | Wyling Athena | Peiffer Wolf Carr Kane Conway & Wise, LLP | Seminole,FL | Middle District of Florida,Orlando Division | Sanford,FL | Sanford,FL | Sanford,FL |
| Wanek II | Joseph | The Dolman Russo Firm | MI, Arenac County | US District Court of Michigan - W Division | Alger, MI | Bay City ,MI | West Branch, MI |
| Ward | Roger | Andrews & Thornton, AAL, ALC | Lincoln County, OR | Eastern District of Virginia - Richmond Division | Lincoln City, OR | Lincoln City, OR | Lincoln City, OR |
| Ward | Clifford | Andrews & Thornton, AAL, ALC | Hamilton County, OH | Eastern District of Virginia - Richmond Division | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Ward | Charlie | Bey & Associates, LLC | Georgia, Fulton County | Northern District of Georgia | Atlanta, Georgia | Atlanta, Georgia | Atlanta, Georgia |
| Ward | Ashley | Frazer Law/HSG/LaW | North Carolina, Craven County | Eastern District Court of North Carolina, New Bern | Pollocksville, North Carolina | Pollocksville, North Carolina | Pollocksville, North Carolina |
| Ward | Mark | Johnson Becker, PLLC | San Bernardino, CA | Central District of California, Eastern Division | Sugarloaf, CA | Banning, CA | Sugarloaf, CA |
| Ward | Marsha | Johnson Becker, PLLC | Bristol, MA | District of Massachusetts, Eastern Division | Dartmouth, MA | New Bedford, MA | Dartmouth, MA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ward | Christina | Johnson Becker, PLLC | Saint Johns, FL | Middle District of Florida, Jacksonville Division | Saint Augustine, FL | St. Augustine, FL | Saint Augustine, FL |
| Ward | Jeremy | Matthews & Associates | Scioto, OH | Southern District of Ohio, Western Division | Mc Dermott, OH | Columbus, OH | Mc Dermott, OH |
| Ward | Connie | Nigh Goldenberg Raso & Vaughn, PLLC | FL, Sarasota | District of New Jersey | Sarasota, FL | Columbus, OH | Columbus, OH |
| Ward | Ryan | Peiffer Wolf Carr Kane Conway & Wise, LLP | Winnebago,IL | Northern District of Illinois,Western Division | Rockford,IL | Rockford,IL | Rockford,IL |
| Ward | Brooks | Wallace Miller | Georgia, Baldwin County | United States District Court for the Middle District of Georgia; Macon Division | Milledgeville, Georgia | Eatonton, Georgia | Milledgeville, Georgia |
| Ward | Zachary | Webster Vicknair MacLeod | IA - Linn | Northern District of Iowa, Cedar Rapids Division | Cedar Rapids, Iowa | Iowa City, Iowa | Cedar Rapids, Iowa |
| Ward | Keith | D. Miller & Associates PLLC | Alabama, Calhoun | USDC - N.D. Ala, Eastern Division | Anniston, AL | Anniston, AL | Anniston, AL |
| Wareham | Kim | Andrews & Thornton, AAL, ALC | Defiance County, OH | Eastern District of Virginia - Richmond Division | Defiance, OH | Defiance, OH | Defiance, OH |
| Wareham | Kelsey | Webster Vicknair MacLeod | UT - Salt Lake | District of Utah | Salt Lake City, Utah | West Jordan, Utah | West Jordan/ Salt Lake City, Utah |
| Warf | Mary | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clark,IN | Southern District of Indiana,New Albany Division | Jeffersonville,IN | Jeffersonville,IN | Jeffersonville,IN |
| Warner | Taylor | Fibich Leebron Copeland Briggs | San Bernardino County, California | California Central District Court  Eastern Division | Apple Valley, California | Victorville, California | Victorville, California |
| Warner | Joseph | Matthews & Associates | El Dorado, CA | Eastern District of California, Sacramento Division | Diamond Springs, CA | Cameron Park, CA | Diamond Springs, CA |
| Warnock | Joshua | Webster Vicknair MacLeod | KY - Boyd | Eastern District of Kentucky, Ashland Division | Ashland, Kentucky | Ashland, Kentucky | Ashland, Kentucky |
| Warpus | Richard | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Lackawanna | District of New Jersey | Dunmore, PA | Dunmore, PA | Dunmore, PA |
| Warren | Terrance | Alex Davis Law PSC | Wisconsin, Racine | Eastern District of Wisconsin, Milwaukee Division | Racine, Wisconsin | Racine, Wisconsin | Racine, Wisconsin |
| Warren | Melanie | Childers Schlueter & Smith, LLC | GA, Tattnall Co. | USDC for the Southern District of Georgia, Statesboro Division | Reidsville, GA | Vidalia, GA, Savannah, GA | Reidsville, GA |
| Warren | Kathryn | Peiffer Wolf Carr Kane Conway & Wise, LLP | Wasco,OR | District of Oregon,Portland Division | The Dalles,OR | The Dalles,OR | The Dalles,OR |
| Warren | Gabrielle | Wallace Miller | West Virginia, Kanawha County | U.S. District Court for the Southern District of West Virginia, Charleston Division | Saint Albans, West Virginia | West Virginia | Saint Albans, West Virginia |
| Warren | Christopher | D. Miller & Associates PLLC | Illinois, Saline | USDC - S.D. Illinois, Benton Division | Harrisburg, IL | Carbondale, IL | Carbondale, IL |
| Warth | Eugene | Levin, Rojas, Camascar & Rock, LLC | IN, Floyd County | Southern District of Indiana | New Albany, IN | Albany, IN and Jeffersonville, IN | New Albany, IN |
| Wascavage | William | D. Miller & Associates PLLC | West Virginia, Cabell | USDC - S.D. W.Va., Huntington Division | Huntington, WV | Huntington, WV | Huntington, WV |
| Wasdoll | Lisa | Levin Papantonio Rafferty | Connecticut, Tolland County | District of Connecticut Hartford Division | Vernon Rockville, Connecticut | Rocky Hill, Connecticut | Vernon Rockville, Connecticut |
| Washington | Macina | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Delaware | District of New Jersey | Lansdowne, PA | Philadelphia, PA | Lansdowne, PA |
| Washington | Darnell | Wallace Miller | California, Riverside County | U.S. District Court for the Central District of California, Eastern Division | Menifee, California | Riverside, California | Menifee, California |
| Washko | Michael | Matthews & Associates | Trumbull, OH | Northern District of Ohio, Eastern Division | Cortland, OH | Austintown, OH | Cortland, OH |
| Washney | Melissa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Luzerne,PA | Middle District of Pennsylvania,Scranton Division | Mountain Top,PA | Mountain Top,PA | Mountain Top,PA |
| Wasickanin | George | Webster Vicknair MacLeod | OH - Lake | Northern District of Ohio, Eastern Division | Willowick, Ohio | Beachwood, Ohio | Willowick, Ohio |

| Wasielewski | Sommer | Fibich Leebron Copeland Briggs | Rock Island County, Illinois | Illinois Central District Court  Rock Island Division | Moline, Illinois | Davenport, Illinois | Moline, Illinois |
|---|---|---|---|---|---|---|---|
| Wassinger | Henry | Matthews & Associates | Delaware, PA | Eastern District of Pennsylvania | Ardmore, PA | Philadelphia, PA | Ardmore, PA |
| Wasukanis | Stephanie | Hammers Law Firm | Palm Beach County, Florida | Southern District of Florida - West Palm Beach, Florida | Loxahatchee, Florida | Palm Beach Gardens, Florida | Loxahatchee, Florida |
| Wasylenko | Trina | Forman Law Offices, P.A. | FL, Marion County | United States District Court for the Middle District of Florida, Ocala Division | Ocala, FL. | Williamsville/Amherst, New York (Buffalo area) | Williamsville/Amherst New York (Buffalo area) |
| Waterhouse | Susie | Matthews & Associates | Franklin, ID | District of Idaho, Eastern Division | Franklin, ID | Preston, ID | Franklin, ID |
| Waterman | Brandon | Johnson Becker, PLLC | Palm Beach, FL | Southern District of Florida, West Palm Beach Division | Royal Palm Beach, FL | Naples, FL | Royal Palm Beach, FL |
| Waters | Jordan | Fibich Leebron Copeland Briggs | Tattnall County, Georgia | Georgia Southern District Court  Statesboro Division | Glennville, Georgia | Statesboro, Georgia | Glennville, Georgia |
| Waters | Jacob | Frazer Law/HSGLaW | California, Orange | Northern District of California, San Francisco Division | Huntington Beach, California | Elk Grove, California | Elk Grove, California |
| Waters | Jessica | Johnson Becker, PLLC | Pierce, WA | Western District of Washington, Tacoma | Spanaway, WA | Auburn, WA | Spanaway, WA |
| Waters | Kelly | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Herriman, UT | West Valley City, UT | Herriman, UT |
| Watkins | Dana | Johnson Becker, PLLC | Mississippi, AR | Eastern District of Arkansas, Northern Division | Blytheville, AR | Blytheville, AR | Blytheville, AR |
| Watkins | Jenna | Levin Papantonio Rafferty | Ohio, Summit County | Northern District of Ohio Eastern Division | Akron, Ohio | Akron, Ohio | Akron, Ohio |
| Watkins | Kaytlynn | Nigh Goldenberg Raso & Vaughn, PLLC | WV, Hancock | District of New Jersey | Weirton, WV | Weirton, WV, Bridgeville, PA | Weirton, WV |
| Watkins | Lucas | Webster Vicknair MacLeod | KY - Jefferson | Western District of Kentucky, Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| Watkins II | Robert | Wallace Miller | Allegheny County, Pennsylvania | Western District of Pennsylvania, Pittsburgh Division | Natrona Heights, Pennsylvania | Greensburg, Pennsylvania | Greensburg, Pennsylvania |
| Watring | Spencer | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Licking | District of New Jersey | Newark, OH | Newark, OH | Newark, OH |
| Watson | Shawn | Andrews & Thornton, AAL, ALC | Blair County, PA | Eastern District of Virginia - Richmond Division | Williamsburg, PA | Williamsburg, PA | Williamsburg, PA |
| Watson | James | Andrews & Thornton, AAL, ALC | Rogers County, OK | Eastern District of Virginia - Richmond Division | Claremore, OK | Claremore, OK | Claremore, OK |
| Watson | Darrichia | Frazer Law/HSGLaW | Ohio, Lucas County | Northern District of Ohio, Eastern Division, Toledo | Toledo, Ohio | Toledo, Ohio | Toledo, Ohio |
| Watson | Jason | Johnson Becker, PLLC | Kauai, HI | District of Utah, Salt Lake City | Lihue, HI | St. George, HI | Lihue, HI |
| Watson | Christopher | Matthews & Associates | Butler, OH | Southern District of Ohio, Western Division | Harrison, OH | Cincinnati, OH | Harrison, OH |
| Watson | Stacy | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Genesee | District of New Jersey | Batavia, NY | Patavia, NY | Patavia, NY |
| Watson | Roselle | Wallace Miller | Washington, Douglas County | U.S. District Court for the Eastern District of Washington | East Wenatchee, Washington | Wenatchee, Washington | East Wenatchee, Washington |
| Watson | William | Webster Vicknair MacLeod | FL - Sarasota | Middle District of Florida, Tampa Division | Sarasota, Florida | Bradenton, Florida | Sarasota, Florida |
| Watson Horton | Michelle | Johnson Becker, PLLC | Lawrence, TN | Northern District of Alabama, Jasper Division | Iron City, TN | Jasper, TN | Iron City, TN |
| Watt | Justin | Matthews & Associates | Bedford, PA | Western District of Pennsylvania | Portage, PA | Johnstown, PA | Portage, PA |
| Watterson | Gregory | Matthews & Associates | Mercer, PA | Western District of Pennsylvania | Mercer, PA | Farrell, PA | Mercer, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Watterson | Zachery | Wallace Miller | Marion County, Indiana | Southern District of Indiana, Indianapolis Division | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis,Indiana Jeffersonville, Indiana Anderson, Indiana, Zionsville, Indiana |
| Watts | Lindsey | Johnson Becker, PLLC | Indian River, FL | District of New Hampshire, Concord | Vero Beach, FL | Berlin, FL | Vero Beach, FL |
| Watts | Stephanie | Wallace Miller | Utah, Salt Lake County | U.S. District Court for the District of Utah | Murray, Utah | Salt Lake City, Utah; Tooele, Utah | Murray, Utah |
| Watts Jr. | Hoyt | Robert Peirce & Associates | Morgan County, GA | Middle District of Georgia | Buckhead, GA | Suwanee, GA | Buckhead, GA |
| Waugh | Jodi | Johnson Becker, PLLC | Brevard, FL | Middle District of Florida, Orlando Division | West Melbourne, FL | Melbourne, FL | West Melbourne, FL |
| Way | Sean | Shaiti & Company PLLC | FL, Hillsborough County | M.D.FL, Tampa Division | Tampa, FL | Tampa, FL | Tampa, FL |
| Wayman | Cary | Wallace Miller | Ohio, Delaware County | United States District Court for the Southern District of Ohio; Eastern Division | Delaware, Ohio | Columbus, Ohio | Delaware, Ohio |
| Weakley | Logan | Wallace Miller | Douglas County, Oregon | District of Oregon, Eugene Division | Riddle, Oregon | Roseburg, Oregon; Canyonville, Oregon; Winston, Oregon | Riddle, Oregon; Roseburg, Oregon |
| Weatherly | Christopher | Andrews & Thornton, AAL, ALC | Boone County, WV | Eastern District of Virginia - Richmond Division | Danville, WV | Danville, WV | Danville, WV |
| Weatherwalk | George | Johnson Becker, PLLC | Blair, PA | Western District of Pennsylvania, Johnstown Division | Altoona, PA | Altoona, PA | Altoona, PA |
| Weaver | Steven | Alex Davis Law PSC | Arizona, Maricopa | District of Arizona, Phoenix Division | Scottsdale, Arizona | Scottsdale, Arizona | Scottsdale, Arizona |
| Weaver | Jeff | Andrews & Thornton, AAL, ALC | Larimer County, CO | Eastern District of Virginia - Richmond Division | Fort Collins, CO | Fort Collins, CO | Fort Collins, CO |
| Weaver | Marshall | Andrews & Thornton, AAL, ALC | Clinton County, PA | Eastern District of Virginia - Richmond Division | Lock Haven, PA | Lock Haven, PA | Lock Haven, PA |
| Weaver | Ashley | Fibich Leebron Copeland Briggs | Taylor County, West Virginia | West Virginia Northern District Court  Clarksburg Division | Grafton, West Virginia | Clarksburg, West Virginia | Clarksburg, West Virginia |
| Weaver | Tonya | Fibich Leebron Copeland Briggs | Edgecombe County, NC | North Carolina Eastern District Court  Eastern Division | Rocky Mount, NC | Durham, North Carolina | Rocky Mount, North Carolina |
| Weaver | Logan | Flint Cooper | IN, St. Joseph Co. | Northern District of Indiana, South Bend Division | South Bend, IN | Indianapolis, IN | South Bend, IN |
| Weaver | Desirae | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Beckley, WV | Parkersburg, WV | Beckley, WV |
| Weaver | Jason | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Saratoga | District of New Jersey | Saratoga Springs, NY | Saratoga Springs, NY | Saratoga Springs, NY |
| Weaver | Jason | Pulfler Wolf Carr Kane Conway & Wise, LLP | Bell,KY | Eastern District of Kentucky,Southern Division at London | Middlesboro,KY | Middlesboro,KY | Middlesboro,KY |
| Weaver | Justin | The Dolman Russo Firm | MI, Macomb County | US District Court of Michigan - E Division | Warren, MI | Warren, MI | Warren, MI |
| Weaver | Raleigh | Wallace Miller | Florida, Washington County | U.S. District Court for the Northern District of Florida, Panama City Division | Chipley, Florida | Los Angeles, California | Chipley, Florida |
| Weaver | Melissa | Wallace Miller | Minnesota, Scott County | U.S. District Court for the District of Minnesota | Jordan, Minnesota | Plymouth, Minnesota; St. James, Minnesota; Sioux Falls, South Dakota; Minneapolis, Minnesota | Jordan, Minnesota |
| Weaver | Angela | Webster Vicknair MacLeod | NC - Durham | Middle District of North Carolina, Durham Division | Bahama, North Carolina | Durham, North Carolina | Bahama, North Carolina |
| Weaver | Robin | D. Miller & Associates PLLC | Arizona, Maricopa | USDC - D. Arizona | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Weaver | Katherine | Robert Peirce & Associates | Bucks County, PA | Eastern District of Pennsylvania | Levittown, PA | Bristol, PA, Levittown, PA and Penndel, PA | Levittown, PA, Penndel, PA, and Fairless Hills, PA |
| Webb | Anthony | Johnson Becker, PLLC | Richland, OH | Southern District of Ohio, Eastern Division | Ontario, OH | Columbus, OH | Ontario, OH |
| Webb | Jeffrey | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | CA, San Mateo | Northern District of California (San Jose Division) | Redwood City, CA | Redwood City CA | Redwood City CA |

| Webb | Joshua | Matthews & Associates | Clackamas, OR | District of Oregon, Portland Division | Boring, OR | Gresham, OR | Boring, OR |
| Webb | Benjamin | Robert Peirce & Associates | Lawrence County, IN | Southern District of Indiana | Mitchell, IN | Indianapolis, IN | Mitchell, IN |
| Webb | Skyler | Wallace Miller | Pennsylvania, Armstrong County | U.S. District Court for the Western District of Pennsylvania | Sagamore, Pennsylvania | Kittanning, Pennsylvania | Sagamore, Pennsylvania |
| Webb | Beth | Wallace Miller | West Virginia, Fayette County | United States District Court for the Southern District of West Virginia; Charleston Division | Scarbro, West Virginia | Beckley, West Virginia | Scarbro, West Virginia |
| Webber | Eric | Hammers Law Firm | Tazewell County, Illinois | Central District of Illinois - Peoria, Illinois | Creve Coeur, Illinois | Peoria, Illinois | Creve Coeur, Illinois |
| Webber | Samuel | Johnson Becker, PLLC | Clark, WA | Western District of Washington, Tacoma | Washougal, WA | Vancouver, WA | Washougal, WA |
| Webber | Hannah | The Dolman Russo Firm | ME, Oxford County | U.S. District Court for the District of ME | Dixfield, ME | Bangor, ME | Rumford, ME |
| Wehel | Chasity | Peiffer Wolf Carr Kane Conway & Wise, LLP | Union, PA | Middle District of Pennsylvania,Williamsport Division | Lewisburg,PA | Lewisburg,PA | Lewisburg,PA |
| Weber | Arthur | Flint Cooper | CA, Solano Co. | Northern District of California, San Francisco Division | Fairfield, CA | Fairfield, CA | Fairfield, CA |
| Weber | Haley | Johnson Becker, PLLC | Cambria, PA | Western District of Pennsylvania, Johnstown Division | Ebensburg, PA | Crossroads, PA | Ebensburg, PA |
| Weber | Douglas | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | KS, Thomas | District of Kansas (Wichita) | Colby, KS | Anchorage/Kenai AK, Las Vegas NV, Colby KS | Anchorage/Kenai AK, Las Vegas NV, Colby KS |
| Weber | Jason | Matthews & Associates | Douglas, CO | District of Colorado | Parker, CO | Lakewood, CO | Parker, CO |
| Weber | Craig | Wallace Miller | Ohio, Fairfield County | U.S. District Court for the Southern District of Ohio, Eastern Division | Lancaster, Ohio | Ohio | Lancaster, Ohio |
| Webster Jr | Vance | Wallace Miller | Wicomico County, Maryland | District of Maryland, Northern Division, Baltimore | Parsonsburg, Maryland | Ocean City, Maryland; Salisbury, Maryland | Parsonsburg, Maryland |
| Weddington | Crystal | Matthews & Associates | Floyd, KY | Eastern District of Kentucky, Pikeville Division | Pikeville, KY | Pikeville, KY | Pikeville, KY |
| WEDMORE | BRYAN | Andrews & Thornton, AAL, ALC | Delaware County, IN | Eastern District of Virginia - Richmond Division | Muncie, IN | Muncie, IN | Muncie, IN |
| Weedie | Andrew | Matthews & Associates | Porter, IN | Northern District of Indiana, Hammond Division | Valparaiso, IN | Merrillville, IN | Valparaiso, IN |
| Weeks | Robert | Johnson Becker, PLLC | Tioga, PA | Middle District of Pennsylvania, Williamsport | Lawrenceville, PA | Williamsport, PA | Lawrenceville, PA |
| Weeks | Dustin | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Groveport, OH | Columbus, OH | Groveport, OH |
| Weeks | Nicole | Webster Vicknair MacLeod | AL - Lawrence | Northern District of Alabama, Northeastern Division | Moulton, Alabama | Moulton, Alabama | Moulton, Alabama |
| Wehrman | Matthew | Nigh Goldenberg Raso & Vaughn, PLLC | IN, Grant | District of New Jersey | Marion, IN | Marion, IN | Marion, IN |
| Widow | JP | Andrews & Thornton, AAL, ALC | Stark County, OH | Eastern District of Virginia - Richmond Division | Alliance, OH | Alliance, OH | Alliance, OH |
| Weigand | Linda | Nigh Goldenberg Raso & Vaughn, PLLC | AZ, Maricopa | District of New Jersey | Phoenix, AZ | Mesa, AZ | Phoenix , AZ |
| Wright | Jesse | Matthews & Associates | Weber, UT | District of Utah, Northern Division | Ogden, UT | Layton, UT | Ogden, UT |
| Weimer | Melissa | Matthews & Associates | Mahoning, OH | Northern District of Ohio, Eastern Division | Youngstown, OH | Youngstown, OH | Youngstown, OH |
| Weimer | Kelsie | Webster Vicknair MacLeod | AK - Juneau | District of Alaska | Juneau, Alaska | Juneau, Alaska | Juneau, Alaska |
| Weimer Jr | Norman | Matthews & Associates | Mahoning, OH | Northern District of Ohio, Eastern Division | Youngstown, OH | Lisbon, OH | Youngstown, OH |

| Weimerts | David | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Mobile, AL | Robertsdale, AL | Mobile, AL |
|---|---|---|---|---|---|---|---|
| Weiner | Britney | Flint Cooper | FL, Orange Co. | Northern District of West Virginia, Wheeling Division | Orlando, FL | Bridgeville, PA | Weirton, WV |
| Weiner | Staci | Kelley Uustal | Florida - Lee County | United States District Court for the Middle District of Florida | Fort Myers, Florida | Smyrna, Georgia and Fort Myers, Florida | Smyrna Georgia and Fort Myers, Florida |
| Weiner | Carl | Wallace Miller | Florida, Sarasota County | U.S. District Court for the Middle District of Florida, Tampa Division | Englewood, Florida | Okeechobee, Florida | Englewood, Florida |
| Weiner | William | Wallace Miller | Florida, Sarasota County | U.S. District Court for the Middle District of Florida, Tampa Division | Englewood, Florida | Englewood, Florida | Englewood, Florida |
| Weinstein | Jill | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | NC, Granville | Eastern District of North Carolina (Western Division) | Creedmoor, NC | Creedmoor, NC | Creedmore, NC |
| Weir | Kayleigh | Wallace Miller | Franklin County, Kentucky | Eastern District of Kentucky, Frankfort Division | Frankfort, Kentucky | Elkhorn City, Kentucky; Pikeville, Kentucky | Frankfort, Kentucky; Elkhorn City, Kentucky; Pikeville, Kentucky |
| Weir | Michael | Webster Vicknair MacLeod | PA - Mercer | Western District of Pennsylvania | Farrell, Pennsylvania | Greenville, Pennsylvania | Farrell, Pennsylvania |
| Weisbrodt | Joe | Flint Cooper | OH, Butler Co. | Southern District of Ohio, Western Division | College Corner, OH | Milford, OH | College Corner, OH |
| Weisz | Michael | Andrews & Thornton, AAL, ALC | Forsyth County, GA | Eastern District of Virginia - Richmond Division | Cumming, GA | Cumming, GA | Cumming, GA |
| Welch | Tiffany | Fibich Leebron Copeland Briggs | Jackson County, MS | Mississippi Southern District Court  Southern Division | Pascagoula, MS | Magnolia, Mississippi | Pascagoula, Mississippi |
| Welch | Irene | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pasco,FL | Middle District of Florida,Tampa Division | Holiday,FL | Holiday,FL | Holiday,FL |
| Welchel | Jason | Andrews & Thornton, AAL, ALC | Oklahoma County, OK | Eastern District of Virginia - Richmond Division | Choctaw, OK | Choctaw, OK | Choctaw, OK |
| Welliver | Anna | Webster Vicknair MacLeod | NY - Suffolk | Eastern District of New York, Southwestern Division | Brentwood, New York | Bohemia, New York | Brentwood, New York |
| Wells | Kelly | Childers Schlueter & Smith, LLC | CA, San Diego Co. | USDC for the Southern District of California | Encinitas, CA | Walnut Creek, CA | Walnut Creek, CA, San Diego, CA |
| Wells | Amy | Fibich Leebron Copeland Briggs | Stone County, MO | Missouri Western District Court  Southwestern Division | Crane, MO | Springfield, MO | Crane, MO |
| Wells | Morgan | Flint Cooper | CA, Solano Co. | Southern District of Alabama, Mobile Division | Travis Air Force Base, CA | Mobile, AL | Mobile, AL |
| Wells | Brandi | Hammers Law Firm | York County, Pennsylvania | Middle District of Pennsylvania - Harrisburg, Pennsylvania | York, Pennsylvania | York, Pennsylvania | York, Pennsylvania |
| Wells | Dustin | Matthews & Associates | Rowan, KY | Eastern District of Kentucky, Ashland Division | Morehead, KY | Mt Sterling, KY | Morehead, KY |
| Wells | Kelly | Meyer Wilson, Co., LPA | San Diego County, California | Southern District of California (San Diego) | Encinitas, CA | Walnut Creek, CA | Walnut Creek, CA |
| Wells | Malika | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Philadelphia | District of New Jersey | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Wells | John | Webster Vicknair MacLeod | MA - Berkshire | District of Massachusetts | Sheffield, Massachusetts | Great Barrington, Massachusetts | Sheffield, Massachusetts |
| Wells | Joseph | Webster Vicknair MacLeod | WV - Boone | Southern District of West Virginia | Seth, West Virginia | Charleston/ Marmet, West Virginia | Seth, West Virginia |
| Welsh | Brian | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allegheny,PA | Western District of Pennsylvania,Pittsburgh Division | Clinton,PA | Clinton,PA | Clinton,PA |
| Welsh | Keith | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Welzin | Tiffani | Wallace Miller | Michigan, Wayne County | US District Court for the Eastern District of Michigan; Southern Division | Wyandotte, Michigan | Dearborn, Michigan | Wyandotte, Michigan |
| Wenner | Mark | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Palm Desert, CA | Palm Desert, CA | Palm Desert, CA |

| Wermerskirchen | Jamie | Webster Vicknair MacLeod | MN - Scott | District of Minnesota | Jordan, Minnesota | Burnsville/ Shakopee, Minnesota | Jordan, Minnesota |
|---|---|---|---|---|---|---|---|
| Werner | Richard | Fibich Leebron Copeland Briggs | Luzerne County, Pennsylvania | Pennsylvania Middle District Court | Duryea, Pennsylvania | Scranton, Pennsylvania | Dunmore, Pennsylvania |
| Werner | Richard | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Scranton | Duryea, PA | Scranton, PA | Duryea, PA |
| Werner | Andrew | Matthews & Associates | Dauphin, PA | Middle District of Pennsylvania | Harrisburg, PA | Lemoyne, PA | Harrisburg, PA |
| Wescott | Dylan | Webster Vicknair MacLeod | CA - Santa Barbara | Central District of California, Western Division | Santa Barbara, California | Isla Vista, California | Santa Barbara, California |
| Wesley | Mitchell | Wallace Miller | Ohio, Erie County | US District Court for the Northern District of Ohio | Sandusky, Ohio | Clyde, Ohio, Bellevue, Ohio | Clyde, Ohio, Bellevue, Ohio, Sandusky, Ohio |
| Wessney | Scott | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Perry | District of New Jersey | Crooksville, OH | Thornville, OH | Crooksville, OH |
| West | Jamie | Fibich Leebron Copeland Briggs | Wyoming County, West Virginia | West Virginia Southern District Court  Beckley Division | Hanover, West Virginia | Beckley, West Virginia | Beckley, West Virginia |
| West | Jessica | Fibich Leebron Copeland Briggs | Jefferson County, NY | New York Northern District Court  Syracuse | Watertown, NY | Watertown, New York | Watertown, New York |
| West | Deana | Frazer PLC | North Carolina, Granville County | Eastern District Court of North Carolina, Raleigh | Oxford, North Carolina | Oxford, North Carolina | Oxford, North Carolina |
| West | Brittany | Hammers Law Firm | Anchorage County, Alaska | Alaska District Court - Anchorage, Alaska | Anchorage, Alaska | Anchorage, Alaska | Anchorage, Alaska |
| West | Tiffany | Johnson Becker, PLLC | Wagoner, OK | Northern District of Oklahoma, Tulsa | Broken Arrow, OK | Owasso, OK | Broken Arrow, OK |
| West | Jamie | Johnson Becker, PLLC | Lycoming, PA | Middle District of Pennsylvania, Williamsport | Williamsport, PA | Williamsport, PA | Williamsport, PA |
| West | Jeremy | Johnson Becker, PLLC | Brantley, GA | Southern District of Georgia, Brunswick | Hoboken, GA | Waycross, GA | Hoboken, GA |
| West | Joshua | Johnson Becker, PLLC | Summit, OH | Southern District of Ohio, Western Division | Norton, OH | Akron, OH | Norton, OH |
| West | Amiee | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Kingfisher,OK | Western District of Oklahoma,Oklahoma City, Guthrie, Chickasha, Pauls Valley and Shawnee Division | cashion,OK | cashion,OK | cashion,OK |
| West | Dori | Pfeiffer Wolf Carr Kane Conway & Wise, LLP | Allen,IN | Northern District of Indiana,Fort Wayne Division | New Haven,IN | New Haven,IN | New Haven,IN |
| West | Richard | D. Miller & Associates PLLC | Ohio, Franklin | USDC - S.D. Ohio, Eastern Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Westbrook | Angela | Fibich Leebron Copeland Briggs | Livingston County, Louisiana | Louisiana Middle District Court | Denham Springs, Louisiana | Baton Rouge, Louisiana | Denham Springs, Louisiana |
| Westcott | Peter | Fibich Leebron Copeland Briggs | Middlesex County, MA | Massachusetts Judicial District Court  Eastern Division | Somerville, MA | Dudley, Massachusetts | Webster, Massachusetts |
| Westerman | Joshua | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | South Charleston, WV | South Charleston, WV | South Charleston, WV |
| Westhoven | Mitchell | Webster Vicknair MacLeod | OH - Henry | Northern District of Ohio, Western Division | Napoleon, Ohio | Lima, Ohio | Napoleon, Ohio |
| Westmoreland | Tiffany | Frazer PLC | North Carolina, Forsyth County | Middle District Court of North Carolina, Winston Salem | Winston-Salem, North Carolina | Winston-Salem, North Carolina | Winston-Salem, North Carolina |
| Weston | Serena | The Dolman Russo Firm | ME, Cumberland County | U.S. District Court for the District of ME | Brunswick, ME | Brunswick ME | Brunswick ME |
| Westover | Heidi | Wallace Miller | Florida, Polk County | United States District Court for the Middle District of Florida; Tampa Division | Haines City, Florida | Lakeland, FL; Los Angeles, California | Haines City, Florida |
| Westphal | Jacob | Webster Vicknair MacLeod | MO - Jackson | Western District of Missouri, Western Division | Kansas City, Missouri | Colorado Springs, Colorado | Colorado Springs, Colorado |
| Wetherald | Sierra | Wallace Miller | Indiana, Marion County | U.S. District Court for the Southern District of Indiana, Indianapolis | Indianapolis, Indiana | Indianapolis, Indiana | Indianapolis, Indiana |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wetherby | Dustin | Fibich Leebron Copeland Briggs | Franklin County, VT | Vermont District Court | Richford, VT | Enosburg Falls, Vermont | Richford, Vermont |
| Wetherill | Paul | Flint Cooper | PA, Susquehanna Co. | Middle District of Pennsylvania, Harrisburg Division | Montrose, PA | Montrose, PA | Montrose, PA |
| Wetmore | Michelle | Nigh Goldenberg Raso & Vaughn, PLLC | LA, East Baton Rouge Parish | District of New Jersey | Baton Rouge, LA | Baton Rouge, LA | Baton Rouge, LA |
| Whalen | Brian | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | SC, Horry | District of South Carolina (Florence) | Myrtle beach, SC | Myrtle Beach SC | Myrtle Beach SC |
| Whalen | Christy | Shaiti & Company PLLC | FL, Duval County | M.D.FL, Jacksonville Division | Jacksonville, FL | Jacksonville, FL. | Jacksonville, FL. |
| Whalen | William | Webster Vicknair MacLeod | IN - Jefferson | Southern District of Indiana, New Albany Division | Madison, Indiana | Jeffersonville, Indiana | Madison, Indiana |
| Wharton | Joshua | Johnson Becker, PLLC | Kootenai, ID | District of Idaho, Northern Division | Rathdrum, ID | Sandpoint, ID | Rathdrum, ID |
| Wheeler | John | Andrews & Thornton, AAL, ALC | Clark County, IN | Eastern District of Virginia - Richmond Division | Jeffersonville, IN | Jeffersonville, IN | Jeffersonville, IN |
| Wheeler | Monica | Fibich Leebron Copeland Briggs | Catawba County, NC | North Carolina Western Distric Court  Statesville Division | Hickory, NC | Charlotte, North Carolina | Hickory, North Carolina |
| Wheeler | Jacob | Flint Cooper | CA, Tulare Co. | Eastern District of California, Fresno Division | Visalia, CA | Tulare, CA | Visalia, CA |
| Wheeler | Jacob | Johnson Becker, PLLC | Tulare, CA | Eastern District of California, Fresno Division | Visalia, CA | Visalia, CA | Visalia, CA |
| Wheeler | Christy | Johnson Becker, PLLC | Ontario, NY | Western District of New York, Rochester | Naples, NY | Penn Yan, NY | Naples, NY |
| Wheeler | Matthew | Matthews & Associates | Fulton, GA | Northern District of Georgia, Atlanta Division | Atlanta, GA | Anchorage, AK | Atlanta, GA |
| Wheeler | Margaret | Matthews & Associates | Vermilion, IN | Southern District of Indiana, Terre Haute Division | West Terre Haute, IN | Terre Haute, IN | West Terre Haute, IN |
| Whipple | Dustin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pinal,AZ | District of Arizona,Phoenix Division | Coolidge,AZ | Coolidge,AZ | Coolidge,AZ |
| Whipple | Molly | Peiffer Wolf Carr Kane Conway & Wise, LLP | Jefferson,LA | Eastern District of Louisiana | Lafitte,LA | Lafitte,LA | Lafitte,LA |
| Whisenant | Robyn | Fibich Leebron Copeland Briggs | Jefferson County, Alabama | Alabama Northern District Court  Southern Division | Pinson, Alabama | Albertville, Alabama | Anniston, Alabama |
| Whiston | Ryan | Schlichter Bogard, LLP | New London, CT | District of Connecticut - Hartford | New London, CT | Glastonbury, CT; North Smithfield, RI; Mansfield Center, CT; Brooklyn, CT | Glastonbury, CT; North Smithfield, RI; Mansfield Center, CT; Brooklyn, CT |
| Whitaker | Keith | Johnson Becker, PLLC | Scioto, OH | Southern District of Ohio, Western Division | Portsmouth, OH | Columbus, OH | Portsmouth, OH |
| Whitaker | Alyssa | Matthews & Associates | El Paso, CO | District of Colorado | Colorado Springs, CO | Colorado Springs, CO | Colorado Springs, CO |
| White | Andrew | Andrews & Thornton, AAL, ALC | Floyd County, IN | Eastern District of Virginia - Richmond Division | New Albany, IN | New Albany, IN | New Albany, IN |
| White | Michael | Andrews & Thornton, AAL, ALC | Juab County, UT | Eastern District of Virginia - Richmond Division | Nephi, UT | Nephi, UT | Nephi, UT |
| White | Jamie | Bey & Associates, LLC | Georgia, Barrow County | Northern District of Georgia | Auburn, Georgia | Auburn, Georgia | Auburn, Georgia |
| White | Christopher | Fibich Leebron Copeland Briggs | Chenango County, NY | New York Northern District Court  Syracuse Division | Mount Upton, NY | Oneonta, New York | Mount Upton, New York |
| White | Danielle | Fibich Leebron Copeland Briggs | Waldo County, ME | Maine District Court | Swanville, ME | Belfast, ME | Swanville, ME |
| White | Christopher | Flint Cooper | CA, Orange Co. | Central District of California, Santa Ana Division | Santa Ana, CA | Santa Ana, CA | Santa Ana, CA |
| White | Jason | Flint Cooper | PA, Allegheny Co. | Western District of Pennsylvania, Pittsburgh Division | Pittsburgh, PA | Pittsburgh, PA | Pittsburgh, PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| White | Christie | Frazer Law/HSGLaW | Mississippi, Lowndes County | Northern District Court of Mississippi, Aberdeen | Columbus, Mississippi | | Columbus, Mississippi |
| White | Phillip | Frazer Law/HSGLaW | Ohio, Jefferson County | Southern District of Ohio, Eastern Division, Columbus | Toronto, Ohio | West Virginia | Toronto, Ohio |
| White | Alma | Frazer Law/HSGLaW | Pennsylvania, Berks County | Eastern District of Pennsylvania | Reading, Pennsylvania | Reading, Pennsylvania | Reading, Pennsylvania |
| White | Carolynn | Frazer Law/HSGLaW | Pennsylvania, Bucks County | Eastern District of Pennsylvania, Philadelphia Division | Quakertown, Pennsylvania | Norristown, Pennsylvania | Quakertown, Pennsylvania |
| White | Brock | Frazer PLC | California, Riverside County | Central District Court of California, Riverside | Canyon Lake, California | Lake Elsinore, California | Canyon Lake, California |
| White | Kimberly | Frazer PLC | New York, Onondaga County | Northern District Court of New York, Syracuse | Syracuse, New York | Syracuse, New York | Syracuse, New York |
| White | Justin | Johnson Becker, PLLC | Jefferson, KY | Middle District of Florida, Jacksonville Division | Louisville, KY | Middleburg, KY | Louisville, KY |
| White | Ashley | Johnson Becker, PLLC | Multnomah, OR | District of Oregon, Portland Division | Portland, OR | Portland, OR | Portland, OR |
| White | Eric | Johnson Becker, PLLC | Ventura, CA | District of Oregon, Portland Division | Simi Valley, CA | Dallas, CA | Simi Valley, CA |
| White | Juliet | Levin, Rojas, Camassar & Reck, LLC | AL, Marion and Fayette Counties | Northern District of Alabama | Winfield, AL | Winfield, AL | Winfield, AL |
| White | Michael | Matthews & Associates | Stanislaus, CA | Eastern District of California, Sacramento Division | Modesto, CA | Boston, MA | Modesto, CA |
| White | Autumn | Matthews & Associates | Livingston, LA | Middle District of Louisiana | Walker, LA | Baton Rouge, LA | Walker, LA |
| White | Cody | Matthews & Associates | Calcasieu, LA | Western District of Louisiana, Lake Charles Division | Sulphur, LA | Lake Charles, LA | Sulphur, LA |
| White | Andrea | Matthews & Associates | Cabell, WV | Southern District of West Virginia | Huntington, WV | Huntington, WV | Huntington, WV |
| White | Raymond | Meyer Wilson, Co., LPA | New York County, New York | Southern District of New York (Manhattan) | New York, NY | Glen Falls, NY; Allenwood, PA | Glen Falls, NY; Allenwood, PA |
| White | Eric | Peiffer Wolf Carr Kane Conway & Wise, LLP | Ventura,CA | Central District of California,Western Division | Simi Valley,CA | Simi Valley,CA | Simi Valley,CA |
| White | Billy | Peiffer Wolf Carr Kane Conway & Wise, LLP | Baldwin,AL | Southern District of Alabama,Southern | Silverhill,AL | Silverhill,AL | Silverhill,AL |
| White | Zoe | Peiffer Wolf Carr Kane Conway & Wise, LLP | Greene,PA | Western District of Pennsylvania,Pittsburgh Division | Bobtown,PA | Bobtown,PA | Bobtown,PA |
| White | Eric | Wallace Miller | California , Los Angeles County | United States District Court for the Central District of California; Western Division | Los Angeles, California | Los Angeles, California; Long Beach, California | Los Angeles, California |
| White | Jeromy | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Galloway, Ohio | Columbus, Ohio | Galloway, Ohio |
| White | Tracey | Wallace Miller | Pennsylvania, Butler County | United States District Court for the Western District of Pennsylvania | Butler, Pennsylvania | Natrona Heights, Pennsylvania | Butler, Pennsylvania |
| White | Theresa | Wallace Miller | Ascension Parish, Louisiana | Middle District of Louisiana | Prairieville, Louisiana | Metairie, Louisiana; River Ridge, Louisiana | River Ridge, Louisiana; Metairie, Louisiana; Harahan, Louisiana |
| White | Candice | Wallace Miller | Kanawha County, West Virginia | Southern District of West Virginia, Charleston Division | Charleston, West Virginia | Marmet, West Virginia; Chesapeake, West Virginia; Charleston, West Virginia | Marmet, West Virginia; Chesapeake, West Virginia; Charleston, West Virginia |
| White | Lydia | Webster Vicknair MacLeod | CA - Siskiyou | Eastern District of California, Sacramento Division | Montague, California | Lakeport, California | Montague, California |
| White | Joshua | Webster Vicknair MacLeod | MA - Barnstable | District of Massachusetts | South Yarmouth, Massachusetts | South Yarmouth, Massachusetts | South Yarmouth, Massachusetts |
| White | Jinnie | Webster Vicknair MacLeod | PA - Greene | Western District of Pennsylvania | Clarksville, Pennsylvania | Bridgeville, Pennsylvania | Clarksville, Pennsylvania |
| White | Thomas | D. Miller & Associates PLLC | Illinois, McHenry | USDC - N.D. Illinois, Western Division | Spring Grove, IL | Spring Grove, IL | Spring Grove, IL |

| White | Nicole | Robert Peirce & Associates | Weber County, UT | Western District of Washington | Ogden, UT | Lacy, WA, Salt Lake City, UT, and Grand Junction, CO | Lacy, WA |
|---|---|---|---|---|---|---|---|
| White Eyes | Billie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Oglala Lakota,SD | District of South Dakota,Western Division | Porcupine,SD | Porcupine,SD | Porcupine,SD |
| Whitehair | Kristopher | Schlichter Bogard, LLP | Guernsey, OH | Southern District of Ohio - Columbus | Cambridge, OH | Cambridge, OH | Cambridge, OH |
| Whitehead | Cynthia | Andrews & Thornton, AAL, ALC | Baldwin County, GA | Eastern District of Virginia - Richmond Division | Milledgeville, GA | Milledgeville, GA | Milledgeville, GA |
| Whitehead | Jane | Forman Law Offices, P.A. | WI, Green County | United States District Court for the Western District of Wisconsin, Madison Division | New Glarus, WI | New Glarus, WI | New Glarus, WI |
| Whitehead | April | Levin, Rojas, Camasear & Reck, LLC | AL, Winston County | Northern District of Alabama | Arley, AL | Albertville, AL | Arley, AL |
| Whitehorn | Clark | Johnson Becker, PLLC | Oconee, GA | Northern District of Florida, Panama City Division | Watkinsville, GA | Panama City, GA | Watkinsville, GA |
| Whiteman | Brok | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sangamon,IL | Central District of Illinois,Springfield Division | Springfield,IL | Springfield,IL | Springfield,IL |
| Whiteside | Justin | Webster Vicknair MacLeod | MS - Lee | Northern District of Mississippi, Aberdeen Division | Tupelo, Mississippi | Tupelo, Mississippi | Tupelo, Mississippi |
| Whitfield | Larry | Andrews & Thornton, AAL, ALC | Blount County, AL | Eastern District of Virginia - Richmond Division | Locust Fork, AL | Locust Fork, AL | Locust Fork, AL |
| Whitfield | Jamie | Fibich Leebron Copeland Briggs | Rogers County, Oklahoma | Oklahoma Northern District Court | Claremore, Oklahoma | Owasso, Oklahoma | Claremore, Oklahoma |
| Whitfield | Jamie | Frazer Law/HSGLaW | Oklahoma, Rogers County | Northern District of Oklahoma | Claremore, Oklahoma | Claremore, Oklahoma | Claremore, Oklahoma |
| Whitfield | Tasha | Johnson Becker, PLLC | Jackson, GA | Northern District of Georgia, Gainesville Division | Commerce, GA | Atlanta, GA | Commerce, GA |
| Whitfield | Shonya | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Upper Darby, PA | Philadelphia, PA |
| Whitman | Michelle | Frazer PLC | Connecticut, Fairfield County | District Court of Connecticut, New Haven | Shelton, Connecticut | Wallingford, Connecticut | Shelton, Connecticut |
| Whitman | Michelle | Frazer PLC | Connecticut, Fairfield County | District Court of Connecticut, New Haven | Shelton, Connecticut | Wallingford, Connecticut | Shelton, Connecticut |
| Whitmire | Sydney | Johnson Becker, PLLC | Crawford, KS | District of Kansas, Kansas City | Pittsburg, KS | Pittsburg, KS | Pittsburg, KS |
| Whitmore | Ashley | Andrews & Thornton, AAL, ALC | Lawrence County, OH | Eastern District of Virginia - Richmond Division | Ironton, OH | Ironton, OH | Ironton, OH |
| Whitmore | Shane | Frazer Law/HSGLaW | Oklahoma, Comanche County | Western District of Oklahoma | Lawton, Oklahoma | Lakeway, Texas, Lawton, Oklahoma | Lawton, Oklahoma |
| Whitmore | Shane | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | OK, Comanche | Western District of Oklahoma (Lawton/Magnum) | Lawton, OK | Lawton OK | Lawton OK |
| Whitmore | Ashley | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | OK, Comanche | Western District of Oklahoma (Lawton/Magnum) | McKinney, OK | Lawton, OK | Lawton, OK |
| Whitmore | Shane | Levin, Rojas, Camasear & Reck, LLC | OK, Comanche County | Western District of Oklahoma | Lawton, OK | Lawton, OK | Lawton, OK |
| Whitney | Sarah | Fibich Leebron Copeland Briggs | Penobscot County, ME | Maine District Court | West Enfield, ME | Lincoln, ME | West Enfield, ME |
| Whitt | Randall | Wallace Miller | Logan County, West Virginia | Southern District of West Virginia, Charleston Division | Man, West Virginia | Logan, West Virginia; Man, West Virginia | Man, West Virginia |
| Whittaker | Sharon | Wallace Miller | West Virginia, Jefferson County | U.S. District Court for the Northern District of West Virginia | Charlestown, West Virginia | Chapmanville, West Virginia | Charlestown, West Virginia |
| Whittecar | Susan | Johnson Becker, PLLC | Clark, NV | Western District of Washington, Tacoma | North Las Vegas, NV | Tacoma, NV | North Las Vegas, NV |
| Whittemore | John | Andrews & Thornton, AAL, ALC | Linn County, KS | Eastern District of Virginia - Richmond Division | Mound City, KS | Mound City, KS | Mound City, KS |

| Whittington | Matthew | Johnson Becker, PLLC | Duval, FL | Middle District of Florida, Jacksonville Division | Jacksonville, FL | St.Bernard Parish, FL | Jacksonville, FL |
| Whittington | Benjamin | Matthews & Associates | Indiana, PA | Western District of Pennsylvania | Indiana, PA | Butler, PA | Indiana, PA |
| Whittington | Jessica | Wallace Miller | Alabama, St. Claire County | US District Court for the Northern District of Alabama; Middle Division | Pell City, Alabama | Birmingham, Alabama; Grafton, Wisconsin | Pell City, Alabama; Wisconsin |
| Wiatt | Nicholas | Andrews & Thornton, AAL, ALC | Butte County, ID | Eastern District of Virginia - Richmond Division | Arco, ID | Arco, ID | Arco, ID |
| Wichser | Andrew | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | FL; MA; NJ; | Boynton Beach, Pompano Beach, Delray Beach -FL, & Warren - NJ, & Millbury - MA. |
| Wiehn | Brandon | Johnson Becker, PLLC | Chester, PA | Eastern District of Pennsylvania, Philadelphia | Chester Springs, PA | Chester Springs, PA | Chester Springs, PA |
| Wiese | Blain | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,MS | Northern District of Mississippi,Aberdeen Division | Shannon,MS | Shannon,MS | Shannon,MS |
| Wiggins | Ryan | Johnson Becker, PLLC | Santa Rosa, FL | Northern District of Florida, Pensacola Division | Milton, FL | Milton, FL | Milton, FL |
| Wiggins | Leah | Johnson Becker, PLLC | Glynn, GA | Southern District of Georgia, Brunswick | Brunswick, GA | Brunswick, GA | Brunswick, GA |
| Wigginton | James | Webster Vicknair MacLeod | MD - Anne Arundel | District of Maryland | Arnold, Maryland | College Park/ Beltsville, Maryland | Arnold, Maryland |
| Wight | Austin | Johnson Becker, PLLC | Salt Lake, UT | District of Utah, Salt Lake City | Holladay, UT | Salt Lake City, UT | Holladay, UT |
| Wilbanks | Devon | Flint Cooper | AL, Shelby Co. | Middle District of Alabama, Birmingham Division | Chelsea, AL | Chelsea, AL | Chelsea, AL |
| Wilbanks | Jamie | Wallace Miller | Alabama | U.S. District Court for the Northern District of Alabama | AL, Alabama | Alabama | Alabama |
| Wilbourn | Rebecca | Flint Cooper | OK, Hughes Co. | Eastern District of Oklahoma, Muskogee Division | Wetumka, OK | Cushing, OK | Wetumka, OK |
| Wilburn | Kimberly | Flint Cooper | WV, Lincoln Co. | Southern District of West Virginia, Charleston Division | Sumerco, WV | South Charleston, WV | Sumerco, WV |
| Wilcott | Kareem | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Erie, PA | Erie, PA |
| Wilcox | Jennifer | Frazer PLC | New York, Rensselaer County | District Court of New York,Albany | East Greenbush, New York | Schenectady, New York | East Greenbush, New York |
| Wilcox | Brandi | Levin, Rojas, Camassar & Reck, LLC | WV, Putnam | Southern District of West Virginia | Poca, WV | Poca, WV | Poca, WV |
| Wilczenski | Matthew | Webster Vicknair MacLeod | OH - Lake | Northern District of Ohio, Eastern Division | Fairport Harbor, Ohio | Rock Creek, Ohio | Fairport Harbor, Ohio |
| Wilder | Matthew | Andrews & Thornton, AAL, ALC | Butler County, OH | Eastern District of Virginia - Richmond Division | Hamilton, OH | Hamilton, OH | Hamilton, OH |
| Wilder | Michelle | Nigh Goldenberg Raso & Vaughn, PLLC | TX, Bexar | District of New Jersey | San Antonio, TX | San Antonio, TX | San Antonio, TX |
| Wilder | Charles | Peiffer Wolf Carr Kane Conway & Wise, LLP | Woodford,KY | Eastern District of Kentucky,Central Division at Lexington | Versailles,KY | Versailles,KY | Versailles,KY |
| Wilds | William | Matthews & Associates | Garrard, KY | Eastern District of Kentucky, Lexington Division | Berea, KY | Richmond, KY | Berea, KY |
| Wilds Jr | Keith | Wallace Miller | Baltimore County, Maryland | District of Maryland, Northern Division, Baltimore | Baltimore, Maryland | Baltimore, Maryland | Baltimore, Maryland |
| Wiley | Jason | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hendricks,IN | Southern District of Indiana,Indianapolis Division | Avon,IN | Avon,IN | Avon,IN |
| Wiley | Christopher | Wallace Miller | California, Mendocino County | U.S. District Court for the Northern District of California, San Francisco Division | Willits, California | Willits, California; Ukiah, California | Willits, California |
| Wilhite | Zachary | Webster Vicknair MacLeod | IN - Johnson | Southern District of Indiana, Indianapolis Division | Greenwood, Indiana | Greenwood, Indiana | Greenwood, Indiana |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wilkes | Essence | Matthews & Associates | Philadelphia, PA | Eastern District of Pennsylvania | Philadelphia, PA | Philadelphia, PA | Philadelphia, PA |
| Wilkins | Lucas | Johnson Becker, PLLC | Osceola, FL | Middle District of Florida, Orlando Division | Saint Cloud, FL | Kissimmee, FL | Saint Cloud, FL. |
| Wilkins | Jesse | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Mobile, AL. | Mobile, AL. | Mobile, AL. |
| Wilkinson | Ian | Peiffer Wolf Carr Kane Conway & Wise, LLP | Licking,OH | Southern District of Ohio,Eastern Division | Granville,OH | Granville,OH | Granville,OH |
| Wilkinson | Nina | Wallace Miller | Alabama, Jefferson County | United States District Court for the Northern District of Alabama; Southern Division | Pinson, Alabama | Birmingham, Alabama | Pinson, Alabama |
| Wilks | Ronald | The Dolman Russo Firm | MI, Saint Clair County | US District Court of Michigan - E Division | North Street, MI | Port Huron, MI | Gratiot, MI |
| Willard | Samantha | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Lawrence,NY | Northern District of New York,Plattsburgh Division | Potsdam,NY | Potsdam,NY | Potsdam,NY |
| Willard | Teresa | Schlichter Bogard, LLP | Brevard, FL | Middle District of Florida - Orlando | Satellite Beach, FL | Satellite Beach, FL; Boca Raton, FL. | Satellite Beach, FL; Boca Raton, FL. |
| Willenborg | Gary | Flint Cooper | ID, Kootenai Co. | District of Idaho, Coeur d'Alene Division | Post Falls, ID | Rancho Cucamonga, CA | Post Falls, ID |
| Williams | Terrence | Andrews & Thornton, AAL, ALC | Morgan County, GA | Eastern District of Virginia - Richmond Division | Madison, GA | Madison, GA | Madison, GA |
| Williams | Samantha | Fibich Leebron Copeland Briggs | Jefferson County, Louisiana | Louisiana Eastern District Court | Kenner, Louisiana | New Orleans, Louisiana | New Orleans, Louisiana |
| Williams | Christopher | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Boston, MA | Boston, Massachusetts | Boston, Massachusetts |
| Williams | Joel | Fibich Leebron Copeland Briggs | Kings County, NY | New York Western District Court  Rochester Division | Brooklyn, NY | Meriden, Connecticut | Meriden, Connecticut |
| Williams | Carla | Fraser Law/HSGLaW | Alabama, Jefferson County | Northern District of Alabama, Southern Division | Birmingham, Alabama | Birmingham, Alabama | Birmingham, Alabama |
| Williams | Rickey | Fraser Law/HSGLaW | California, Yuba County | Eastern District of California, Sacramento Division | Marysville, California | Marysville, California | Marysville, California |
| Williams | Joshua | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania, Wilkes Barre | Pittston, PA | Pittston, PA | Pittston, PA |
| Williams | Tera | Johnson Becker, PLLC | Saint Clair, AL | Northern District of Alabama, Middle Division | Ashville, AL | Birmingham, AL | Ashville, AL. |
| Williams | David | Johnson Becker, PLLC | Raleigh, WV | Southern District of West Virginia, Raleigh Division | Daniels, WV | Beckley, WV | Daniels, WV |
| Williams | Veronica | Johnson Becker, PLLC | Schuylkill, PA | Middle District of Pennsylvania, Wilkes Barre | Pottsville, PA | Philadelphia, PA | Pottsville, PA |
| Williams | Zachary | Johnson Becker, PLLC | Johnson, KS | District of Colorado, Denver | Shawnee, KS | Denver, KS | Shawnee, KS |
| Williams | Duque | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | CA, Santa Cruz | Northern District of California (San Francisco Division) | Capitola, CA | Capitola, CA | Capitola, CA |
| Williams | Angela | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel. | NC, Alamance | Middle District of North Carolina (Greensboro Division) | Haw River, NC | Haw River, NC | Haw River NC |
| Williams | Gregory | Levin Papantonio Rafferty | California, San Francisco County | Northern District of California San Francisco Division | San Francisco, California | Oakland, California | Oakland, California |
| Williams | Bradley | Levin Papantonio Rafferty | Ohio, Hamilton County | Southern District of Ohio Western Division | Cincinnati, Ohio | Cincinnati, Ohio | Cincinnati, Ohio |
| Williams | Zac | Levin, Rojas, Camasear & Reek, LLC | AL, Blount County | Northern District of Alabama | Oneonta, AL | Oneonta, AL | Oneonta, AL. |
| Williams | Sharon | Matthews & Associates | Boone, IL | Northern District of Illinois, Western Division | Genoa, IL | Rockford, IL | Genoa, IL. |
| Williams | Danielle | Matthews & Associates | Macoupin, IL | Central District of Illinois, Springfield Division | Carlinville, IL | Springfield, IL | Carlinville, IL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Williams | Marisa | Matthews & Associates | Cook, IL | Northern District of Illinois, Eastern Division | Wheeling, IL | Des Plaines, IL | Wheeling, IL |
| Williams | Trevon | Matthews & Associates | Boone, IN | Southern District of Indiana, Indianapolis Division | Lebanon, IN | Terre Haute, IN | Lebanon, IN |
| Williams | Michael | Matthews & Associates | Trumbull, OH | Northern District of Ohio, Eastern Division | Warren, OH | Warren, OH | Warren, OH |
| Williams | Carol | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Bluefield, WV | Beckley, WV | Bluefield, WV |
| Williams | Joshua | Matthews & Associates | Raleigh, WV | Southern District of West Virginia | Artie, WV | Raleigh County, WV | Artie, WV |
| Williams | Zachary | Matthews & Associates | Cambria, PA | Western District of Pennsylvania | Johnstown, PA | Johnstown, PA | Johnstown, PA |
| Williams | David | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Mobile | District of New Jersey | Theodore, AL | Mobile, AL | Mobile, AL |
| Williams | Rhen | Peiffer Wolf Carr Kane Conway & Wise, LLP | Williamson,IL | Southern District of Illinois,Benton Division | Carbondale,IL | Carbondale,IL | Carbondale,IL |
| Williams | Mindalyn | Peiffer Wolf Carr Kane Conway & Wise, LLP | Rowan,NC | Middle District of North Carolina,Salisbury Division | China Grove,NC | China Grove,NC | China Grove,NC |
| Williams | LaKisha | Robert Peirce & Associates | Larimer County, CO | District Court of Colorado | Windsor, CO | Windsor, CO | Greeley, CO |
| Williams | Kevin | Shaiti & Company PLLC | IA, Linn County | N.D.IA, Cedar Rapids Division | Cedar Rapids, IA | Cedar Rapids, IA | Cedar Rapids, IA |
| Williams | Jordan | Schlichter Bogard, LLP | Adams, OH | Southern District of Ohio - Cincinnati | Peebles, OH | Peebles, OH; Akron, OH; Batavia, OH; Sardina, OH; Western Union, OH | Peebles, OH; Akron, OH; Batavia, OH; Sardina, OH; Western Union, OH |
| Williams | Clayton | Wallace Miller | Arkansas, Pulaski County | US District Court for the Eastern District of Arkansas; Central Division | Sherwood, Arkansas | Little Rock, Arkansas | Sherwood, Arkansas |
| Williams | Penny | Wallace Miller | Indiana, Porter County | U.S. District Court for the Northern District of Indiana, Hammond Division | Valparaiso, Indiana | Merrillville, Indiana | Valparaiso, Indiana |
| Williams | Patrick | Webster Vicknair MacLeod | NY - Monroe | Western District of New York, Rochester Division | Rochester, New York | Rochester, New York | Rochester, New York |
| Williams | Melissa | Webster Vicknair MacLeod | PA - Washington | Western District of Pennsylvania | Slovan, Pennsylvania | Weirton, West Virginia | Slovan, Pennsylvania |
| Williams | Anna | Webster Vicknair MacLeod | WI - Racine | Eastern District of Wisconsin | Racine, Wisconsin | Marinette, Wisconsin | Marinette, Wisconsin |
| Williams | David | Webster Vicknair MacLeod | WV - Raleigh | Southern District of West Virginia | Beckley, West Virginia | Princeton, West Virginia | Beckley, West Virginia |
| Williamson | Michele | Andrews & Thornton, AAL, ALC | Los Angeles County, CA | Central District of California - Western Division | West Hills, CA | West Hills, CA | West Hills, CA |
| Williamson | Misty | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Logan, West Virginia | Logan, West Virginia | Logan, West Virginia |
| Williamson | Pamela | Fibich Leebron Copeland Briggs | Logan County, West Virginia | West Virginia Southern District Court  Charleston Division | Chapmanville, West Virginia | Chapmanville, West Virginia | Chapmanville, West Virginia |
| Williamson | Larry | Johnson Becker, PLLC | Baldwin, AL | Southern District of Alabama, Mobile Division | Bay Minette, AL | Tacoma, AL | Bay Minette, AL |
| Williamson | Michael | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Glendale, AZ | Phoenix, AZ | Glendale, AZ |
| Williamson | Donald | Robert Peirce & Associates | Lucas County, OH | Northern District of Ohio | Toledo, OH | Toledo, OH | Toledo, OH |
| Williamson | Holly | Schlichter Bogard, LLP | Guernsey, OH | Southern District of Ohio - Columbus | Cambridge, OH | Cambridge, OH | Cambridge, OH |
| Williamson | Norman | Webster Vicknair MacLeod | WV - Logan | Southern District of West Virginia | Verdunville, West Virginia | Logan, West Virginia | Verdunville, West Virginia |
| Williamson Jr | Charles | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sumter,FL | Middle District of Florida,Ocala Division | Lake Panasoffkee,FL | Lake Panasoffkee,FL | Lake Panasoffkee,FL |

| Willis | Jessica | Fibich Leebron Copeland Briggs | Robeson County, NC | North Carolina Eastern District Court   Southern Division | Lumberton, NC | Lumberton, North Carolina | Lumberton, North Carolina |
| Willis | William | Johnson Becker, PLLC | Jackson, OR | District of Oregon, Medford Division | Ashland, OR | Ashland, OR | Ashland, OR |
| Willis | Shakia | Johnson Becker, PLLC | Baltimore City, MD | District of Maryland, Northern Division | Baltimore, MD | Baltimore, MD | Baltimore, MD |
| Willis | Dana | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Princeton, WV | Princeton, WV | Princeton, WV |
| Willis | Christian | Nigh Goldenberg Raso & Vaughn, PLLC | PA, Monroe | District of New Jersey | Tobyhanna, PA | Tobyhanna, PA | Tobyhanna, PA |
| Willis | Christy | Wallace Miller | Illinois, Fulton County | U.S. District Court for the Central District of Illinois | Canton, Illinois | Illinois | Canton, Illinois |
| Willis | Zacariah | Wallace Miller | Fairfield County, Ohio | Southern District of Ohio, Columbus Division | Fairfield, Ohio | Fairfield, Ohio | Fairfield, Ohio |
| Willis | Donald | Webster Vicknair MacLeod | PA - York | Middle District of Pennsylvania | York, Pennsylvania | York, Pennsylvania | York, Pennsylvania |
| Willis | Jamie | Webster Vicknair MacLeod | UT - Weber | District of Utah | Ogden, Utah | Ogden, Utah | Ogden, Utah |
| Willmon | Paula | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Charleston, WV | Mansfield, OH | Charleston, WV |
| Willoughby | Ashley | Frazer PLC | North Carolina, Robeson County | Eastern District Court of North Carolina, Wilmington | Lumberton, North Carolina | Lumberton, North Carolina; Fayetville, North Carolina | Lumberton, North Carolina |
| Wilson | Genevieve | Alex Davis Law PSC | Washington, Pierce | Western District of Washington, Tacoma Division | Tacoma, Washington | Tacoma, Washington | Tacoma, Washington |
| Wilson | Karin | Andrews & Thornton, AAL, ALC | Orange County, CA | Central District of California - Southern Division | Newport Beach, CA | Newport Beach, CA | Newport Beach, CA |
| Wilson | Michael | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Phoenix, AZ | Phoenix, AZ | Phoenix, AZ |
| Wilson | Zachary | Andrews & Thornton, AAL, ALC | Vanderburgh County, IN | Eastern District of Virginia - Richmond Division | Evansville, IN | Evansville, IN | Evansville, IN |
| Wilson | Christopher | Andrews & Thornton, AAL, ALC | Oklahoma County, OK | Eastern District of Virginia - Richmond Division | Warr Acres, OK | Warr Acres, OK | Warr Acres, OK |
| Wilson | Jerrod | Andrews & Thornton, AAL, ALC | Tulsa County, OK | Eastern District of Virginia - Richmond Division | Tulsa, OK | Tulsa, OK | Tulsa, OK |
| Wilson | Joey | Fibich Leebron Copeland Briggs | Hamilton County, Illinois | Illinois Southern District Court   Benton Division | Leamsboro, Illinois | Eldorado, Illinois | Harrisburg, Illinois |
| Wilson | Tyrone | Fibich Leebron Copeland Briggs | Allegheny County, Pennsylvania | Pennsylvania Western District Court   Pittsburgh Division | Verona, Pennsylvania | Bridgeville, Pennsylvania | McMurray, Pennsylvania |
| Wilson | Jaqualynn | Fibich Leebron Copeland Briggs | Rutherford County, NC | North Carolina Western District   Asheville Division | Rutherfordton, NC | Shelby, North Carolina | Rutherfordton, North Carolina |
| Wilson | Eugene | Frazer Law/HSGLaW | Ohio, Huron County | Northern District of Ohio, Eastern Division, Toledo | Norwalk, Ohio | Clyde, Ohio | Norwalk, Ohio |
| Wilson | Russell | Frazer Law/HSGLaW | Pennsylvania, Lehigh County | Eastern District of Pennsylvania | Allentown, Pennsylvania | Reading, Pennsylvania | Allentown, Pennsylvania |
| Wilson | Staci | Frazer PLC | Ohio, Stark County | Northern District Court of Ohio, Akron | Alliance, Ohio | Austintown, Ohio | Alliance, Ohio |
| Wilson | Nicole | Johnson Becker, PLLC | Utah, UT | Southern District of West Virginia, Charleston Division | Eagle Mountain, UT | Charleston, UT | Eagle Mountain, UT |
| Wilson | Melissa | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Athens, WV | Princeton, WV | Athens, WV |
| Wilson | Leslie | Levin, Rojas, Camasear & Reck, LLC | Lake County, IN | Southern District of Indiana | Hobart, IN | Hammond, IN and Calumet City, IL | Hobart, IN and Calumet City, IL |
| Wilson | Samantha | Matthews & Associates | St. Clair, AL | Northern District of Alabama, Middle Division | Odenville, AL | Birmingham, AL | Odenville, AL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wilson | Wilbert | | Matthews & Associates | Monongalia, WV | Northern District of West Virginia | Morgantown, WV | Morgantown, WV | Morgantown, WV |
| Wilson | Joshua | | Matthews & Associates | Monongalia, WV | Northern District of West Virginia | Morgantown, WV | Morgantown, WV | Morgantown, WV |
| Wilson | Marvin | | Matthews & Associates | Beaver, PA | Western District of Pennsylvania | Monaca, PA | Ambridge, PA | Monaca, PA |
| Wilson | Ryan | | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Sacramento | District of New Jersey | Sacramento, CA | Sane, CA | Sacramento, CA |
| Wilson | Joshua | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Vanderburgh,IN | Southern District of Indiana,Evansville Division | Evansville,IN | Evansville,IN | Evansville,IN |
| Wilson | Whitney | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Sequoyah,OK | Eastern District of Oklahoma | Sallisaw,OK | Sallisaw,OK | Sallisaw,OK |
| Wilson | Melissa | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Harrison, WV | Northern District of West Virginia,Clarksburg Division | Clarksburg,WV | Clarksburg,WV | Clarksburg,WV |
| Wilson | John | | Robert Peirce & Associates | Jones County, GA | Middle District of Georgia | Gray, GA | Gray, GA | Macon, GA |
| Wilson | Michael | | Shaiti & Company PLLC | CA, Los Angeles County | C.D.CA, Los Angeles Division | Los Angeles, CA | Santa Monica, CA | Los Angeles, CA |
| Wilson | Ernest | | SOMMERS SCHWARTZ | WV-Raleigh | USDC-Southern District of West Virginia | Beckley, WV | Beckley, WV | Beckley, WV |
| Wilson | Malika | | Wallace Miller | Ohio, Franklin County | U.S. District Court for the Southern District of Ohio, Eastern Division | Columbus, Ohio | Columbus, Ohio | Columbus, Ohio |
| Wilson | Christopher | | Webster Vicknair MacLeod | AR - Washington | Western District of Arkansas, Fayetteville Division | Lincoln, Arkansas | Fayetteville, Arkansas | Fayetteville, Arkansas |
| Wilson | Tracy | | Webster Vicknair MacLeod | AR - Washington | Western District of Arkansas, Fayetteville Division | Lincoln, Arkansas | Fayetteville, Arkansas | Fayetteville, Arkansas |
| Wilson | Rebecca | | Webster Vicknair MacLeod | IN - Johnson | Southern District of Indiana, Indianapolis Division | Franklin, Indiana | Ocoee, Indiana | Franklin, |
| Wilson | Jerry | | Webster Vicknair MacLeod | KY - Whitley | Eastern District of Kentucky, London Division | Williamsburg, Kentucky | Williamsburg, Kentucky | Williamsburg, Kentucky |
| Wilson | Phillip | | Webster Vicknair MacLeod | SC - Georgetown | District of South Carolina | Georgetown, South Carolina | Georgetown, South Carolina | Georgetown, South Carolina |
| Wilson II | Thomas | | Wallace Miller | Mason County, West Virginia | Southern District of West Virginia, Huntington Division | Point Pleasant, West Virginia | Point Pleasant, West Virginia; Ravenswood, West Virginia | Point Pleasant, West Virginia |
| Wilt | Jennifer | | Levin Papantonio Rafferty | Pennsylvania, Allegheny County | Western Ditsitrct of Pennsylvania Pittsburgh Division | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania | Pittsburgh, Pennsylvania |
| Wimberley | John | | Fibich Leebron Copeland Briggs | Hennepin County, MN | Minnesota Judicial District Court  Minneapolis Division | Bloomington, MN | Bloomington, MN | Bloomington, MN |
| Wimer | Gerard | | Peiffer Wolf Carr Kane Conway & Wise, LLP | Pulaski,AR | Eastern District of Arkansas,Central | Jacksonville,AR | Jacksonville,AR | Jacksonville,AR |
| Wimmer | Drew | | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Mesa, AZ | Mesa, AZ | Mesa, AZ |
| Wimmers | Cynthia | | Flint Cooper | OH, Butler Co. | Southern District of Ohio, Western Division | Fairfield, OH | West Chester, OH | Fairfield, OH |
| Winbun | Danny | | Matthews & Associates | Jefferson, KY | Western District of Kentucky, Louisville Division | Louisville, KY | Louisville, KY | Louisville, KY |
| Winder | James | Roxana Winder | Schlichter Bogard, LLP | Napa, CA | Northern District of California - Oakland | American Canyon, CA | American Canyon, CA; Las Vegas, NV | American Canyon, CA; Las Vegas, NV |
| Windings | Adam | | Johnson Becker, PLLC | Pulaski, IL | Southern District of Illinois, Benton | Pulaski, IL | Anna, IL | Pulaski, IL |
| Windle | Christina | | Matthews & Associates | Edwards, IL | Southern District of Illinois, Benton Division | Grayville, IL | Mr Carmel, IL | Grayville, IL |
| Wing | Amber | | Robert Peirce & Associates | Hennepin County, MN | District of Minnesota | Minneapolis, MN | Minneapolis, MN | Minneapolis, MN |

| Winningham | Robin | Alex Davis Law PSC | Kentucky, Jefferson | Western District of Kentucky, Louisville Division | Louisville, Kentucky | Louisville, Kentucky | Louisville, Kentucky |
| WINSTANLEY | BRIAN MATTHEW | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Peoria, AZ | Peoria, AZ | Peoria, AZ |
| Winstead | Bob | Flint Cooper | FL, St. Lucie Co. | Western District of Kentucky, Louisville Division | Port St Lucie, FL | Louisville, KY | Louisville, KY |
| Winters | Rhonda | Alex Davis Law PSC | Ohio, Lucas | Northern District of Ohio, Toledo Division | Sylvania, Ohio | Sylvania, Ohio | Sylvania, Ohio |
| Winton | Chad | Andrews & Thornton, AAL, ALC | Maricopa County, AZ | District of Arizona - Phoenix Division | Scottsdale, AZ | Scottsdale, AZ | Scottsdale, AZ |
| Wise | Teresa | Childers Schlueter & Smith, LLC | OH, Monroe Co. | USDC for the Southern District of Ohio, Eastern Division | Woodsfield, OH | Woodsfield, OH, Barnesville, OH | Woodsfield, OH, Barnesville, OH |
| Wise | Gregory | Childers Schlueter & Smith, LLC | OH, Monroe Co. | USDC for the Southern District of Ohio, Eastern Division | Woodsfield, OH | Woodsfield, OH, Barnesville, OH | Woodsfield, OH, Barnesville, OH |
| Wise | Tyla | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Charleston, WV | South Charleston, WV | Charleston, WV |
| Wiseman | Carrie | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kenton,KY | Eastern District of Kentucky,Northern Division at Covington | Covington,KY | Covington,KY | Covington,KY |
| Withers | Sandra | Levin, Rojas, Camasear & Reck, LLC | Washington County | Southern District of Indiana | Salem, IN | Salem, IN | Salem, IN |
| Witeman | Austin | Matthews & Associates | Bartholomew, IN | Southern District of Indiana, Indianapolis Division | Columbus, IN | Greenwood, IN | Columbus, IN |
| Witte | Heather | Levin, Rojas, Camasear & Reck, LLC | Hamilton County, Ohio | Southern District of Ohio | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Wohrle | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Franklin,OH | Southern District of Ohio,Eastern Division | Blacklick,OH | Blacklick,OH | Blacklick,OH |
| Wojciechowski | Jared | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lorain,OH | Northern District of Ohio,Eastern Division | lorain,OH | lorain,OH | lorain,OH |
| Wolber | Todd | Johnson Becker, PLLC | Jasper, IN | Northern District of Indiana, Lafayette County | De Motte, IN | Hobart, IN | De Motte, IN |
| Wolfe | Matthew | Peiffer Wolf Carr Kane Conway & Wise, LLP | Clinton,PA | Middle District of Pennsylvania,Williamsport Division | Mill Hall,PA | Mill Hall,PA | Mill Hall,PA |
| Wolff | Marian | Matthews & Associates | Polk, OR | District of Oregon, Portland Division | Salem, OR | Salem, OR | Salem, OR |
| Wolke | Trevor | Fraser PLC | New York, Onondaga County | Northern District Court of New York, Syracuse | Baldwinsville, New York | Collins, Liverpool, & Baldwinsville, New York | Baldwinsville, New York |
| Womack | Catherine | Meyer Wilson, Co., LPA | Washington County, Arkansas | Western District of Arkansas (Fayetteville) | Fayetteville, AR | Madison, MS | Madison, MS; Jackson, MS; Ridgeland, MS |
| Wombles | Preston | Matthews & Associates | Hamilton, OH | Southern District of Ohio, Western Division | Cincinnati, OH | Cleveland, OH | Cincinnati, OH |
| Wood | Crystal | Fraser Law/HSGLaW | Mississippi, Alcorn County | Northern District Court of Mississippi, Oxford | Corinth, Mississippi | Belden, Mississippi | Corinth, Mississippi |
| Wood | Curtis | Fraser PLC | North Carolina, Wilkes County | Northern District Court of North Carolina, Statesville | North Wilkesboro, North Carolina | North Wilkesboro, North Carolina | North Wilkesboro, North Carolina |
| Wood | Lorena | Levin, Rojas, Camasear & Reck, LLC | Carson City, NV | District of Nevada | Carson City, NV | Carson City, NV | Carson City, NV |
| Wood | Stephanie | Levin, Rojas, Camasear & Reck, LLC | WV, Marshall County | Northern District of West Virginia | Moundsville, WV | Moundsville, WV | Moundsville, WV |
| Wood | Chad | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Onondaga | District of New Jersey | Syracuse, NY | Syracuse, NY | Syracuse, NY |
| Wood | Jesse | Wallace Miller | California, Los Angeles County | United States District Court for the Central District of California, Western Division | Torrance, California | Torrance, California | Torrance, California |
| Woodard | James | Andrews & Thornton, AAL, ALC | Pima County, AZ | District of Arizona - Tucson Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |

| Woodard | Justin | Levin Papantonio Rafferty | Nevada, Clark County | District of Nevada Las Vegas Division | Las Vegas, Nevada | Las Vegas, Nevada | Las Vegas, Nevada |
|---|---|---|---|---|---|---|---|
| Woodard | Diana | Peiffer Wolf Carr Kane Conway & Wise, LLP | Lee,FL | Middle District of Florida,Fort Myers Division | Fort Myers,FL | Fort Myers,FL | Fort Myers,FL |
| Woodbeck | Scott | Webster Vicknair MacLeod | WI - Eau Claire | Western District of Wisconsin | Eau Claire, Wisconsin | Chippewa, Wisconsin | Eau Claire, Wisconsin |
| Woodburn | Michelle | Andrews & Thornton, AAL, ALC | Stark County, OH | Eastern District of Virginia - Richmond Division | Alliance, OH | Alliance, OH | Alliance, OH |
| Woodbury | Kyle | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL | West Palm Beach, FL | West Palm Beach, FL |
| Woodham | Russell | Johnson Becker, PLLC | Seminole, FL | Middle District of Florida, Orlando Division | Lake Mary, FL | Lake Mary, FL | Lake Mary, FL |
| Woodhouse | Brandon | Peiffer Wolf Carr Kane Conway & Wise, LLP | Carroll,IN | Northern District of Indiana,Lafayette Division | Rosaville,IN | Rosaville,IN | Rosaville,IN |
| Woodhouse | Justin | Peiffer Wolf Carr Kane Conway & Wise, LLP | Marion,IN | Southern District of Indiana,Indianapolis Division | Indianapolis,IN | Indianapolis,IN | Indianapolis,IN |
| Woodill | Marlene | Frazer Law/HSGLaW | Pennsylvania, Philadelphia County | Eastern District of Pennsylvania, Philadelphia Division | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Woodrick | Elizabeth | Webster Vicknair MacLeod | MS - Warren | Southern District of Mississippi, Nothern Division Jackson | Vicksburg, Mississippi | Vicksburg, Mississippi | Vicksburg, |
| Woodruff | Valorie | Wallace Miller | Ohio, Preble County | US District Court for the Southern District of Ohio, Western Division | College Corner, Ohio | Hamilton, Ohio | College Corner, Ohio |
| Woods | Nicholas | Alex Davis Law PSC | New Hampshire, Merrimack | District Court of New Hampshire, Concord Division | Franklin, New Hampshire | Franklin, New Hampshire | Franklin, New Hampshire |
| Woods | Richard | Andrews & Thornton, AAL, ALC | Chester County, PA | Eastern District of Pennsylvania - Philadelphia Division | Nottingham, PA | Nottingham, PA | Nottingham, PA |
| Woods | Matthew | Fibich Leebron Copeland Briggs | Lawrence County, Indiana | Indiana Southern District Court  New Albany Division | Mitchell, Indiana | Bedford, Indiana | Bedford, Indiana |
| Woods | Jeffrey | Frazer PLC | North Carolina, Cumberland County | Eastern District of North Carolina, Raleigh | Lindon, North Carolina | Lillington, North Carolina | Lindon, North Carolina |
| Woods | Travis | Johnson Becker, PLLC | Muskingum, OH | Southern District of Ohio, Eastern Division | Roseville, OH | Thorville, OH | Roseville, OH |
| Woods | Jesse | Matthews & Associates | Montgomery, OH | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Woods | Adam | Wallace Miller | Ohio, Hamilton County | U.S. District Court for the Southern District of Ohio, Western Division | Cleves, Ohio | Cincinnati, Ohio | Cleves, Ohio |
| Woods | Robert | Wallace Miller | Ouachita Parish, Louisiana | Western District, Monroe Division | Monroe, Louisiana | Monroe, Louisiana; West Monroe, Louisiana; Richmond, Texas; Bellaire, Texas | Monroe, Louisiana; Houston, Texas |
| Woodsmall | Jennifer | Fibich Leebron Copeland Briggs | Mohave County, Arizona | Arizona District Court   Prescott Division | Mayer, Arizona | Dewey, Arizona | Mayer, Arizona |
| Woodson | Woody | Frazer Law/HSGLaW | Alabama, Chilton County | Middle District of Alabama, Northern Division | Verbena, Alabama | Jasper, Alabama | Verbena, Alabama |
| Woods-Romero | Julia | Wallace Miller | Bannock County, Idaho | District of Idaho, Eastern Division, Pocatell | Pocatello, Idaho | Pocatello, Idaho | Idaho Falls, Ohio; Pocatello, Ohio |
| Woodward | Derek | Wallace Miller | Oregon, Lane County | U.S. District Court for the District of Oregon, Eugene Division | Springfield, Oregon | Oregon | Springfield, Oregon |
| Wooldridge | Jenna | Peiffer Wolf Carr Kane Conway & Wise, LLP | Hancock,KY | Western District of Kentucky,Owensboro Division | Reynolds Station,KY | Reynolds Station,KY | Reynolds Station,KY |
| Woolery | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Estill,KY | Eastern District of Kentucky,Central Division at Lexington | Irvine,KY | Irvine,KY | Irvine,KY |
| Woollett | Patricia | Peiffer Wolf Carr Kane Conway & Wise, LLP | Tift,GA | Middle District of Georgia,Valdosta Division | Tifton,GA | Tifton,GA | Tifton,GA |
| Woolsey | Nathan | Andrews & Thornton, AAL, ALC | Orange County, CA | Central District of California - Southern Division | Buena Park, CA | Buena Park, CA | Buena Park, CA |

| Woolsey | Robyn | Matthews & Associates | Jersey, IL. | Southern District of Illinois, East St. Louis Division | Jerseyville, IL. | Caseyville, IL. | Jerseyville, IL. |
|---|---|---|---|---|---|---|---|
| Woolum | Christopher | Nigh Goldenberg Raso & Vaughn, PLLC | CO, El Paso | District of New Jersey | 12744 Angelina Dr Peyton, CO | Shallotte, NC | Supply, NC |
| Wooten | Malissa | Flint Cooper | WV, Logan Co. | Southern District of West Virginia, Charleston Division | Lake, WV | Logan, WV | Lake, WV |
| Wooten | Ayana | Johnson Becker, PLLC | Mercer, WV | Southern District of West Virginia, Bluefield Division | Princeton, WV | Beckley, WV | Princeton, WV |
| Wooten | Joshua | Wallace Miller | Ohio, Pike County | U.S. District Court for the Southern District of Ohio, Eastern Division | Piketon, Ohio | Columbus, Ohio; Holland, Ohio | Piketon, Ohio |
| Workens | Terrence | The Dolman Russo Firm | MI, Macomb County | U.S. District Court for the Eastern District of Michigan | Clinton Township, MI | Clinton Township, MI | Clinton Township, MI |
| Workman | Larisa | Andrews & Thornton, AAL, ALC | Barbour County, WV | Eastern District of Virginia - Richmond Division | Volga, WV | Volga, WV | Volga, WV |
| Workman | Anthony | Fibich Leebron Copeland Briggs | Boone County, West Virginia | West Virginia Northern District Court | Keyser, West Virginia | Madison, West Virginia | Madison, West Virginia |
| Workman | Paris | Johnson Becker, PLLC | Washington, OH | Southern District of West Virginia, Beckley Division | Belpre, OH | Lewisburg, OH | Belpre, OH |
| Workman | Misty | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld, Suetholz, Gastel, | WV, Kanawha | Southern District of West Virginia (Charleston) | Sissonville, WV | Sissonville, WV | Sissonville, WV |
| Workman | Jessica | Levin, Rojas, Camassar & Reck, LLC | WV, Fayette County | Southern District of West Virginia | Oak Hill, WV | Oak Hill, WV | Oak Hill, WV |
| Workman | Russell | Matthews & Associates | Maricopa, AZ | District of Arizona, Phoenix Division | Phoenix, AZ | Chicago, IL | Phoenix, AZ |
| Workman | Alisha | Matthews & Associates | Kanawha, WV | Southern District of West Virginia | Charleston, WV | Charleston, WV | Charleston, WV |
| Workman | Larisa | Peiffer Wolf Carr Kane Conway & Wise, LLP | Barbour,WV | Northern District of West Virginia,Elkins Division | Volga,WV | Volga,WV | Volga,WV |
| Workman | Bryann | Shaiti & Company PLLC | FL, Orange County | M.D. FL, Orlando Division | Orlando, FL | Kissimmee, FL; Casselberry, FL; Orlando, FL | Kissimmee, FL; Casselberry, FL |
| Workman | Dennie | Webster Vicknair MacLeod | AZ - Apache | District of Arizona | Eagar, Arizona | Eagar, Arizona | Eagar, Arizona |
| Worley | Amanda | The Dolman Russo Firm | MI, Macomb County | US District Court of Michigan - E Division | Harrison Township, MI | Yakima, WA | Harrison Township, MI |
| Worsham | Porsha | Johnson Becker, PLLC | Jefferson, AL | Northern District of Alabama, Southern Division | North Birmingham, AL | Anniston, AL | North Birmingham, AL |
| Wurtman | Coti | Fibich Leebron Copeland Briggs | Eagle County, Colorado | Colorado District Court | Vail, Colorado | Wilmington, Delaware | Wilmington, Delaware |
| Wozna | Joseph | Webster Vicknair MacLeod | CO - Arapahoe | District of Colorado | Englewood, Colorado | Englewood, Colorado | Englewood, Colorado |
| Wozny | Adrian | Webster Vicknair MacLeod | IL - Cook | Northern District of Illinois, Eastern Division | Prospect Heights, Illinois | Evanston, Illinois | Prospect Heights, Illinois |
| Wrenn | Dennis | Wallace Miller | North Carolina, Brunswick County | United States District Court for the Eastern District of North Carolina; Southern Division | Ash, North Carolina | Mesa, Arizona | Ash, North Carolina; Mesa, Arizona |
| Wright | Jess | Andrews & Thornton, AAL, ALC | Multnomah County, OR | Eastern District of Virginia - Richmond Division | Portland, OR | Portland, OR | Portland, OR |
| Wright | Donald | Andrews & Thornton, AAL, ALC | Potter County, PA | Eastern District of Virginia - Richmond Division | Coudersport, PA | Coudersport, PA | Coudersport, PA |
| Wright | Victor | Andrews & Thornton, AAL, ALC | Hancock County, WV | Eastern District of Virginia - Richmond Division | Weirton, WV | Weirton, WV | Weirton, WV |
| Wright | Kelly | Fibich Leebron Copeland Briggs | Walker County, Alabama | Alabama Northern District Court  Jasper Division | Jasper, Alabama | Birmingham, Alabama | Jasper, Alabama |
| Wright | Barbara | Fibich Leebron Copeland Briggs | Fayette County, West Virginia | West Virginia Southern District Court  Charleston Division | Oak Hill, West Virginia | Beckley, West Virginia | Beckley, West Virginia |

| Wright | Michael | Fibich Leebron Copeland Briggs | Onondaga County, NY | New York Southern District Court Manhattan Division | Syracuse, NY | Dunkirk, New York | Fredonia, New York |
| Wright | Tameika | Fibich Leebron Copeland Briggs | Lincoln County, ME | Maine District Court | Wiscasset, ME | Boothbay Harbor, ME | Wiscasset, ME |
| Wright | Donald | Johnson Becker, PLLC | Greene, IN | Southern District of Indiana, Terre Haute Division | Linton, IN | Terre Haute, IN | Linton, IN |
| Wright | Kevin | Levin, Rojas, Camassar & Reck, LLC | PA, Crawford County | Western District of Pennsylvania | Meadville, PA | Meadville, PA | Meadville, PA |
| Wright | Ryan | Matthews & Associates | Champaign, IL | Central District of Illinois, Urbana Division | Urbana, IL | Ocean Springs, IL | Urbana, IL |
| Wright | Charity | Matthews & Associates | Salt Lake, UT | District of Utah, Central Division | Magna, UT | West Valley City, UT | Magna, UT |
| Wright | Michael | Matthews & Associates | Luzerne, PA | Middle District of Pennsylvania | Wilkes-Barre, PA | Wilkes-Barre, PA | Wilkes-Barre, PA |
| Wright | Anthony | Nigh Goldenberg Raso & Vaughn, PLLC | GA, Coffee | District of New Jersey | Douglas, GA | Douglas, GA | Douglas, GA |
| Wright | Israel | Peiffer Wolf Carr Kane Conway & Wise, LLP | Walton,GA | Middle District of Georgia,Athens Division | Social Circle,GA | Social Circle,GA | Social Circle,GA |
| Wright | Casey | SOMMERS SCHWARTZ | OH-Montgomery | USDC-Southern District of Ohio | Portsmouth, OH | Portsmouth, OH | Portsmouth, OH |
| Wrightsman | Keara | Webster Vicknair MacLeod | OH - Hamilton | Southern District of Ohio, Western Division | Cincinnati, Ohio | Cincinnati, Ohio | Cincinnati, Ohio |
| Wozolek | Walter | Johnson Becker, PLLC | McHenry, IL | Northern District of Illinois, Western Division | McHenry, IL | Burr Ridge, IL | McHenry, IL |
| Wuagneux | Michael | Frazer Law/HSGLaW | Ohio, Medina County | Northern District of Ohio, Eastern Division, Cleveland | Seville, Ohio | Peekville, Pennsylvania | Seville, Ohio |
| Wyatt | Gary | Webster Vicknair MacLeod | PA - Clinton | Middle District of Pennsylvania | Mill Hall, Pennsylvania | Williamsport, Pennsylvania | Mill Hall, Pennsylvania |
| Wyatt | Brandi | Flint Cooper | OH, Montgomery Co. | Southern District of Ohio, Western Division | Dayton, OH | Dayton, OH | Dayton, OH |
| Wyatt | Matthew | Johnson Becker, PLLC | Luzerne, PA | Middle District of Pennsylvania,Wilkes Barre | Kingston, PA | Wilkes-Barre, PA | Kingston, PA |
| Wyatt | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kern,CA | Eastern District of California,Fresno and Bakersfield Division | Bakersfield,CA | Bakersfield,CA | Bakersfield,CA |
| Wyatt | Austin | Wallace Miller | Kansas, Dickinson County | U.S. District Court for the District of Kansas | Chapman, Kansas | Kansas | Chapman, Kansas |
| Wyatt | Crystal | Wallace Miller | Ouachita Parish, Louisiana | Western District, Monroe Division | Calhoun, Louisiana | Shreveport, Louisiana | West Monroe, Louisiana; Shreveport, Louisiana |
| Wyble | David | Peiffer Wolf Carr Kane Conway & Wise, LLP | Saint Landry,LA | Western District of Louisiana,Lafayette Division | Arnaudville,LA | Arnaudville,LA | Arnaudville,LA |
| Wygant | Stacy | The Dolman Russo Firm | MI, Montcalm County | U.S. District Court for the Western District of Michigan | Pierson, MI | Norton Shores, MI | Battle Creek, MI |
| Wyllie 2nd | John | Wallace Miller | Catoosa County, Georgia | Northern District of Georgia, Rome Division | Atlanta Division | Daytona Beach, Florida; East RIdge, Tennessee | Daytona Beach, Florida; East RIdge, Tennessee |
| Wyman | Christopher | Fibich Leebron Copeland Briggs | Hillsborough County, NH | New Hampshire District Court | Manchester, NH | Manchester, New Hampshire | Manchester, New Hampshire |
| Wyman | Alexa | Robert Peirce & Associates | Mason County, WA | Western District of Washington | Belfair, WA | Poulsbo, WA | Belfair, WA |
| Wynn | Angela | Fibich Leebron Copeland Briggs | Harlan County, Kentucky | Kentucky Eastern District Court Southern Division, London Docket | Evarts, Kentucky | Barbeville, Kentucky | Harlan, Kentucky |
| Wynn | Destinee | Matthews & Associates | Fayette, PA | Western District of Pennsylvania | Carmichaels, PA | Bridgeville, PA | Carmichaels, PA |
| Wynn | Michael | Peiffer Wolf Carr Kane Conway & Wise, LLP | Polk,FL | Middle District of Florida,Tampa Division | Lake Alfred,FL | Lake Alfred,FL | Lake Alfred,FL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wynn | Richard | Peiffer Wolf Carr Kane Conway & Wise, LLP | Knox,KY | Eastern District of Kentucky,Southern Division at London | Corbin,KY | Corbin,KY | Corbin,KY |
| Wynn | Jennifer | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kenton,KY | Eastern District of Kentucky,Northern Division at Covington | Independence,KY | Independence,KY | Independence,KY |
| Wynott | Marissa | Levin, Rojas, Camassar & Reck, LLC | MA, Bristol County | District of Massachusetts | Norton, MA | Cranston, RI | N. Attleboro, MA; Plainville, MA; Middleboro, MA; Norton, MA |
| Wyren | Katherine | Matthews & Associates | El Dorado, CA | Eastern District of California, Sacramento Division | Placerville, CA | Cameron Park, CA | Placerville, CA |
| Wyrick | Jimbo | Matthews & Associates | Mercer, WV | Southern District of West Virginia | Princeton, WV | Princeton, WV | Princeton, WV |
| Xiggenis | Christo | Nigh Goldenberg Raso & Vaughn, PLLC | ID, Nez | District of New Jersey | Lewiston, ID | Kenniwick, WA., Lewiston, ID | Kenniwick, WA., Lewiston, ID |
| Yager | Tracey | Webster Vicknair MacLeod | ME - Kennebec | District of Maine | West Gardiner, Maine | Winthrop/ Gardiner, Maine | West Gardiner, Maine |
| Yahner | Curtis | Wallace Miller | Arizona, Maricopa County | U.S. District Court for the District of Arizona, Phoenix Division | Phoenix, Arizona | Scottsdale, Arizona; Maryland | Phoenix, Arizona |
| Yancey | Angela | Nigh Goldenberg Raso & Vaughn, PLLC | AL, Blount | District of New Jersey | Hayden, AL | Hayden, AL | Hayden, AL |
| Yandell | Joshua | Webster Vicknair MacLeod | OR - Douglas | District of Oregon | Roseburg, Oregon | Grants Pass, Oregon | Roseburg, |
| Yankee | Ryan | Webster Vicknair MacLeod | RI - Providence | District of Rhode Island | Cumberland, Rhode Island | Cumberland, Rhode Island | Cumberland, Rhode Island |
| Yannone | Matthew | Wallace Miller | Pennsylvania, Philadelphia County | U.S. District Court for the Eastern District of Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania | Philadelphia, Pennsylvania |
| Yarbrough | Shane | Webster Vicknair MacLeod | GA - Richmond | Southern District of Georgia, Augusta Division | Hephzibah, Georgia | Hephzibah, Georgia | Hephzibah, Georgia |
| Yaros | Mark | Matthews & Associates | Armstrong, PA | Western District of Pennsylvania | Ford City, PA | Monaca, PA | Ford City, PA |
| Yates | Patricia | Johnson Becker, PLLC | Holmes, FL | Northern District of Florida, Panama City Division | Westville, FL | Bonifay, FL | Westville, FL |
| Yates | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Henderson,KY | Western District of Kentucky,Owensboro Division | Henderson,KY | Henderson,KY | Henderson,KY |
| Yates | Katherine | Webster Vicknair MacLeod | FL - Charlotte | Middle District of Florida, Fort Meyers Division | Punta Gorda, Florida | White Cloud, Michigan | Punta Gorda, Florida |
| Ybarra | Zachary | Joseph D. Hall and Associates; High &Younes LLC, and Herzfeld. Suetholz, Gastel. | AZ, Pinal | District of Arizona (Pheonix Division) | San Tan Valley, AZ | San Tan Valley, AZ | San Tan Valley, AZ |
| Yeary | Dustin | Fibich Leebron Copeland Briggs | Letcher County, Kentucky | Kentucky Eastern District Court  Southern Division, Pikeville Docket | Letcher, Kentucky | Whitesburg, Kentucky | Whitesburg, Kentucky |
| Yebba | Dennis | Webster Vicknair MacLeod | MA - Suffolk | District of Massachusetts | Revere, Massachusetts | Everett, Massachusetts | Revere, Massachusetts |
| Yeison | Katie | Andrews & Thornton, AAL, ALC | Riverside County, CA | Central District of California - Eastern Division | Palm Springs, CA | Palm Springs, CA | Palm Springs, CA |
| Yglesias | Jennifer | Flint Cooper | OH, Lucas Co. | Northern District of Ohio, Western Division | Monclova, OH | Toledo, OH | Monclova, OH |
| Yinger | Toni | Flint Cooper | UT, Carbon Co. | District of Utah, Salt Lake City Division | Wellington, UT | Price, UT | Wellington, UT |
| Yoakem | Jon | Fibich Leebron Copeland Briggs | Ross County, Ohio | Ohio Southern District Court  Columbus Division | Chillicothe, Ohio | Chillicothe, Ohio | Chillicothe, Ohio |
| Yocum | John | Forman Law Offices, P.A. | FL, Volusia County | United States District Court for the Middle District of Florida, Orlando Division | Port Orange, FL | Daytona Beach, FL | Daytona Beach, FL,  Port Orange, FL |
| Yoder | Dean | Fibich Leebron Copeland Briggs | Somerset County, Pennsylvania | Pennsylvania Western District Court  Johnstown Division | Rockwood, Pennsylvania | Somerset, Pennsylvania | Somerset, Pennsylvania |
| Yoder | Jennifer | Webster Vicknair MacLeod | PA - Mifflin | Middle District of Pennsylvania | Belleville, Pennsylvania | State College, Pennsylvania | Belleville, Pennsylvania |

| Yoders | Ashley | Matthews & Associates | Monongalia, WV | Northern District of West Virginia | Wana, WV | Morgantown, WV | Wana, WV |
|---|---|---|---|---|---|---|---|
| Yoho | Mason | Flint Cooper | WV, Marshall Co. | Northern District of West Virginia, Wheeling Division | Moundsville, WV | Washington, PA | Moundsville, WV |
| Yonker | Christopher | Wallace Miller | Mason County, West Virginia | Southern District of West Virginia, Huntington Division | Mason, West Virginia | Columbus, Ohio; Pomeroy, Ohio | Mason, West Virginia |
| York | William | Andrews & Thornton, AAL, ALC | Pima County, AZ | District of Arizona - Tucson Division | Tucson, AZ | Tucson, AZ | Tucson, AZ |
| York | Aaron | Fibich Leebron Copeland Briggs | Crittenden County, Kentucky | Kentucky Western District Court  Paducah Division | Marion, Kentucky | Hazard, Kentucky | Kuttawa, Kentucky |
| York | Camisha | Johnson Becker, PLLC | LeFlore, OK | Eastern District of Oklahoma, Muskogee | Heavener, OK | Heavener, OK | Heavener, OK |
| York | Jesse | Johnson Becker, PLLC | Wayne, IL | Southern District of Indiana, Indianapolis Division | Fairfield, IL | Greenwood, IL | Fairfield, IL |
| Yough | Rich | Webster Vicknair MacLeod | PA - Lawrence | Western District of Pennsylvania | New Castle, Pennsylvania | New Castle, Pennsylvania | New Castle, Pennsylvania |
| Young | James | Fibich Leebron Copeland Briggs | Cobb County, Georgia | Georgia Northern District Court  Atlanta Division | Powder Springs, Georgia | Austell, Georgia | Douglasville, Georgia |
| Young | Thomas | Fibich Leebron Copeland Briggs | Berkeley County, SC | South Carolina District Court  Charleston Division | Ladson, SC | Summerville, South Carolina | Ladson, South Carolina |
| Young | Thomas | Johnson Becker, PLLC | Berkeley, SC | District of South Carolina, Charleston | Ladson, SC | SC | SC |
| Young | Brandon | Matthews & Associates | Erie, PA | Western District of Pennsylvania | Erie, PA | Cranberry Township, PA | Erie, PA |
| Young | Conner | Nigh Goldenberg Raso & Vaughn, PLLC | CO, Archuleta | District of New Jersey | Pagosa Springs, CO | Denver, CO | Denver, CO |
| Young | Jolee | Nigh Goldenberg Raso & Vaughn, PLLC | IL, Perry | District of New Jersey | Du Quoin, IL | Du Quoin, IL | Du Quoin, IL |
| Young | Lacey | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Wayne | District of New Jersey | Lyons, NY | Newark, NY | Lyons, NY |
| Young | Ronald | Peiffer Wolf Carr Kane Conway & Wise, LLP | Kenton,KY | Eastern District of Kentucky,Northern Division at Covington | Morning View,KY | Morning View,KY | Morning View,KY |
| Young | Jade | Peiffer Wolf Carr Kane Conway & Wise, LLP | Allegheny,PA | Western District of Pennsylvania,Pittsburgh Division | Creighton,PA | Creighton,PA | Creighton,PA |
| Young | Ryan | The Dolman Russo Firm | ME, Androscoggin County | U.S. District Court for the District of ME | Lewiston, ME | Warren, ME | Warren, ME |
| Young | Marcus | The Dolman Russo Firm | MI, Wayne County | US District Court of Michigan - E Division | Detroid, MI | Dearborn, MI | Dearborn, MI |
| Young | Deanna | Wallace Miller | Iowa, Dubuque County | U.S. District Court for the Northern District of Iowa, Eastern Division | Dubuque, Iowa | Dayton, Ohio | Dubuque, Iowa |
| Young | Brandon | Wallace Miller | Washington Parish, Louisiana | Eastern District of Louisiana | Bogalusa, Louisiana | Prentiss, Mississippi | Prentiss, Mississippi |
| Young | John | Webster Vicknair MacLeod | RI - Kent | District of Rhode Island | Warwick, Rhode Island | Taunton, Massachusetts | Warwick, Rhode Island |
| Younkin | Brad | Johnson Becker, PLLC | Cambria, PA | Western District of Pennsylvania, Johnstown Division | Colver, PA | Ebensburg, PA | Colver, PA |
| Yurdstap | Debra | Johnson Becker, PLLC | Orange, FL | Southern District of Florida, Fort Lauderdale Division | Orlando, FL | Pembroke Pines, FL | Orlando, FL |
| Yurko | Michael | Fibich Leebron Copeland Briggs | Charleston County, SC | South Carolina District Court  Charleston Division | Mount Pleasant, SC | Fairfax, Virginia | Annadale, Virginia |
| Yustat | Carly | Flint Cooper | CA, Sacremento Co. | Eastern District of California, Sacramento Division | Sacramento, CA | Placerville, CA | Sacramento, CA |
| Zaborowski | Andrew | Matthews & Associates | Franklin, OH | Southern District of Ohio, Eastern Division | Columbus, OH | Toledo, OH | Columbus, OH |

| Zaccheo | David | Matthews & Associates | Merced, CA | Eastern District of California, Fresno Division | Turlock, CA | Modesto, CA | Turlock, CA |
|---|---|---|---|---|---|---|---|
| Zack | Dillon | Schlichter Bogard, LLP | Cambria, PA | Western District of Pennsylvania - Johnstown | Johnstown, PA | Johnstown, PA; Aliquippa, PA; Altoona, PA | Johnstown, PA; Aliquippa, PA; Altoona, PA |
| Zahrt | Zoe | Matthews & Associates | Johnson, IA | Southern District of Iowa, Eastern Division | Iowa City, IA | Coralville, IA | Iowa City, IA |
| Zaino | Chelsea | Johnson Becker, PLLC | Martin, FL | Southern District of Florida, Fort Pierce Division | Hobe Sound, FL. | Stuart, FL | Hobe Sound, FL |
| Zambetti | Robert | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Roselle, Illinois | Rolling Meadows, Illinois; Schaumburg, Illinois; Hoffman Estates | Roselle, Illinois |
| Zamlich | Tamara | Fibich Leebron Copeland Briggs | Pima County, Arizona | Arizona District Court  Tucson Division | Tucson, Arizona | Tucson, Arizona | Tucson, Arizona |
| Zammerilli | Jeremy | Robert Peirce & Associates | Greene County, PA | Western District of Pennsylvania | Waynesburg, PA | Waynesburg, PA, Pittsburgh, PA, Greensburg, PA, Latrobe, PA, and Washington, PA | Waynesburg, PA, Pittsburgh, PA, Greensburg, PA, Latrobe, PA, and Washintaon, PA |
| Zamora | Joshua | Peiffer Wolf Carr Kane Conway & Wise, LLP | Mesa,CO | District of Colorado | Clifton,CO | Clifton,CO | Clifton,CO |
| Zamora | Michael | Wallace Miller | Washington, Grays Harbor County | U.S. District Court for the Western District of Washington | Aberdeen, Washington | Angelton, Texas | Aberdeen, Washington |
| Zaniboni | Anthony | Fibich Leebron Copeland Briggs | Suffolk County, MA | Massachusetts Judicial District Court  Eastern Division | Boston, MA | Boston, Massachusetts | Boston, Massachusetts |
| Zarbaugh | Teela | Andrews & Thornton, AAL, ALC | Franklin County, OH | Eastern District of Virginia - Richmond Division | Columbus, OH | Columbus, OH | Columbus, OH |
| Zarvas | Casey | Johnson Becker, PLLC | Pasco, FL | Middle District of Florida, Tampa Division | New Port Richey, FL. | New Port Richey, FL. | New Port Richey, FL. |
| Zavala | Javier | Matthews & Associates | Monterey, CA | Northern District of California, San Jose Division | Greenfield, CA | Salinas, CA | Greenfield, CA |
| Zavatsky | Leigh | Wallace Miller | Pennsylvania, Westmoreland County | U.S. District Court for the Western District of Pennsylvania | Greensburg, Pennsylvania | Greensburg, Pennsylvania; Williamsburg, Pennsylvania | Greensburg, Pennsylvania |
| Zavodney | Ginger | Peiffer Wolf Carr Kane Conway & Wise, LLP | Summit,OH | Northern District of Ohio,Eastern Division | New Franklin,OH | New Franklin,OH | New Franklin,OH |
| Zawadzki | Tanya | Wallace Miller | Illinois, Cook County | U.S. District Court for the Northern District of Illinois, Eastern Division | Chicago, Illinois | Chicago, Illinois | Chicago, Illinois |
| Zayas | Jessica | Peiffer Wolf Carr Kane Conway & Wise, LLP | Polk,FL | Middle District of Florida,Tampa Division | Lakeland,FL | Lakeland,FL | Lakeland,FL |
| Zdanovec | Nathan | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | West Palm Beach, FL. | West Palm Beach, FL. | West Palm Beach Florida |
| Zdrojewski | Joseph | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Cheektowaga, New York | Buffalo, New York | Cheektowaga |
| Zedekar | Richard | Nigh Goldenberg Raso & Vaughn, PLLC | OH, Delaware | District of New Jersey | Galena, OH | Columbus, OH | Galena, OH |
| Zehnder | Annemarie | Flint Cooper | IN, Clark Co. | Southern District of Indiana, New Albany Division | Jeffersonville, IN | Jeffersonville, IN | Jeffersonville, IN |
| Zeidler | Wesley | Andrews & Thornton, AAL, ALC | Sacramento County, CA | Eastern District of Virginia - Richmond Division | Sacramento, CA | Sacramento, CA | Sacramento, CA |
| Zeigerman | Natalie | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Boca Raton, FL | Delray Beach Florida | Broward County Florida |
| Zeissler | Heather | Fibich Leebron Copeland Briggs | Butte County, California | California Eastern District Court  Sacramento Division | Durham, California | Chico, California | Paradise, California |
| Zeller | Timberly | Johnson Becker, PLLC | Clark, WA | Western District of Washington, Tacoma | Vancouver, WA | Vancouver, WA | Vancouver, WA |
| Zellman | Penny | Matthews & Associates | Orange, CA | Central District of California, Southern Division | Garden Grove, CA | Santa Ana, CA | Garden Grove, CA |
| Zeltser | Sarah | Matthews & Associates | Santa Clara, CA | Northern District of California, San Jose Division | San Jose, CA | Watsonville, CA | San Jose, CA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Zemrose | Jason | Shaiti & Company PLLC | PA, Indiana County | W.D.PA, Johnstown Division | Cherry Tree, PA | Johnson City, TN; Northern Cambria, PA; Patton, PA; Pennington Gap, VA; Punxsutawney, PA; | Johnson City, TN; Northern Cambria, PA; Patton, PA; Pennington Gap, VA; PA; Punxsutawney, PA; |
| Zentiska | Carrie | D. Miller & Associates PLLC | Ohio, Summit | USDC - N.D. Ohio, Eastern Division | Barberton, OH | Barberton, OH | Barberton, OH |
| Zerby | Audra | Robert Peirce & Associates | Blair County, PA | Western District of Pennsylvania | Roaring Spring, PA | Altoona, PA | Roaring Spring, PA |
| Ziarko | Shana | Wallace Miller | California , Los Angeles County | US District for the Central District of California; Western Division | Monrovia, California | Los Angeles, California | Monrovia, California |
| Ziegler | Jeremy | Nigh Goldenberg Raso & Vaughn, PLLC | CA, Sacramento | District of New Jersey | Citrus Heights, CA | Unknown, CA | Sacramento, CA |
| Ziegler | Ronnie | Shaiti & Company PLLC | TX, Bexar County | W.D.TX, San Antonio Division | San Antonio, TX | La Vernia, TX; San Antonio, TX | La Vernia, TX; San Antonio, TX |
| Zielstra | Kristie | Wallace Miller | Florida, Volusia County | U.S. District Court for the Middle District of Florida, Orlando Division | Edgewater, Florida | Arizona; Florida | Edgewater, Florida |
| Zilka | Stephanie | Matthews & Associates | Lorain, OH | Northern District of Ohio, Eastern Division | Lorain, OH | Elyria, OH | Lorain, OH |
| Zimmerman | Brian | SOMMERS SCHWARZ | OH-Hamilton | USDC-Southern District of Ohio | Cincinnati, OH | Cincinnati, OH | Cincinnati, OH |
| Zimmerman | Brandon | Webster Vicknair MacLeod | IL - Tazewell | Central District of Illinois, Peoria Division | Washington, Illinois | Peoria, Illinois | Washington, Illinois |
| Zimmerman | Jackie | D. Miller & Associates PLLC | Pennsylvania, Allegheny | USDC - W.D. Pa., Pittsburgh Division | North Versailles, PA | North Versailles, PA | North Versailles, PA |
| Zindle | Christopher | Schlichter Bogard, LLP | Lackawanna, PA | Middle Diorict of Pennsylvania - Scranton | Scranton, PA | Scranton, PA; Moosic, PA; Camp Hill, PA; Dunmore, PA | Scranton, PA; Moosic, PA; Camp Hill, PA; Dunmore, PA |
| Zindle | Christopher | Webster Vicknair MacLeod | PA - Lackawanna | Middle District of Pennsylvania | Dunmore, Pennsylvania | Dunmore, Pennsylvania | Dunmore, Pennsylvania |
| Zink | Samuel | Frazer PLC | New York, Erie County | Western District Court of New York, Buffalo | Lancaster, New York | Williamsville, New York | Lancaster, New York |
| Zinemeister | Brandon | Shaiti & Company PLLC | TX, Tom Green County | N.D.TX, San Angelo Division | San Angelo, TX | Austin, TX; Cedar Park, TX; Killeen, TX; Waco, TX | Austin, TX; Cedar Park, TX; Killeen, TX; Waco, TX |
| Zippo | Chris | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Dutchess | District of New Jersey | Wappingers Falls, NY | Jamaica, NY | Wappingers Falls, NY |
| Zmich | Marnie Jean | Fibich Leebron Copeland Briggs | Horry County, SC | South Carolina District Court  Florence Division | Conway, SC | Brooklyn, New York | Brooklyn, New York |
| Zoellner | Mark | Wallace Miller | Florida, Hillsborough County | U.S. District Court for the Middle District of Florida, Tampa Division | Brandon, Florida | Dearborn, Michigan; Tampa, Florida | Brandon, Florida |
| Zoll | Wesley | Matthews & Associates | Hancock, OH | Northern District of Ohio, Western Division | Findlay, OH | Findlay, OH | Findlay, OH |
| Zorabedian | Kenneth | Forman Law Offices, P.A. | FL, Palm Beach County | United States District Court for the Southern District of Florida, West Palm Beach Division | Delray Beach, FL. | Delray Beach/Boca Raton Florida | Boca Raton Florida |
| Zucco | Gregory | Wallace Miller | San Francisco County, California | Northern District of California, San Francisco Division | San Francisco, California | Portland, Oregon | Portland, Oregon |
| Zucker | Jonathan | Matthews & Associates | Chester, PA | Eastern District of Pennsylvania | West Chester, PA | Plymouth Meeting, PA | Wynnewood, PA |
| Zuk | Elise | Matthews & Associates | Allegheny, PA | Western District of Pennsylvania | Pittsburgh, PA | Wexford, PA | Pittsburgh, PA |
| Zukoski | Derek | Johnson Becker, PLLC | Schuylkill, PA | Southern District of New York, New York | Minersville, PA | Manhattan, PA | Minersville, PA |
| Zweifel | Cody | Levin, Rojas, Camassar & Reck, LLC | AK, Matanuska-Susitna Borough | District of Alaska | Palmer, AK | Palmer, AK | Palmer, AK |
| Zydeh | Yousef | Webster Vicknair MacLeod | ID - Valley | District of Idaho | Homedale, Idaho | Caldwell, Idaho | Nampa, Idaho |
| ZVCH | ANGELA | Nigh Goldenberg Raso & Vaughn, PLLC | NY, Erie | District of New Jersey | Clarence, NY | Cheektowaga, NY | Lancaster, NY |

| Zyko | Jessica | | Webster Vicknair MacLeod | NY - Richmond | Eastern District of New York, Southwestern Division | Staten Island, New York | Staten Island, New York | Staten Island, New York |